# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| | Phone #: | E-mail Address: | # Invoice |
|---|---|---|---|
| | 312 789 9700 | Brown@ConverseBrown.com | |

| Invoice # |
|---|
| 38 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/10/2006 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 12/7/2005 | Discussed Mr. Brooks' Bekins case with JGB, researched possible tort claims, called Mr. Brooks and requested he send emails and documentation.  AGT | 185.00 | 1.35 | 249.75 |
| 12/7/2005 | AGT - Researched tariff levels and how this affects Bekins' liability, reviewed tariff disclosure in Bekins' contract. | 185.00 | 0.76667 | 141.83 |
| 12/7/2005 | (NO CHARGE)  AGT - Drafted representation letter for Mr. Brooks. | 0.00 | 0.26667 | 0.00 |
| 12/8/2005 | AGT - Continued research on tariff limitations and furniture movers, looked at US Code for interstate transportation, researched the Surface Transportation Board, TC Larry Herzick from Surface Transportation Board re tariff limitations. | 185.00 | 1.86667 | 345.33 |
| 12/9/2005 | AGT - Continued research on ▮▮▮▮▮▮▮▮▮▮ s a defense, reviewed contract with Bekins for pertinent information. | 185.00 | 1.4 | 259.00 |
| 12/9/2005 | AGT - TC w/Mr. Brooks re availability for TC w/JGB. | 185.00 | 0.08333 | 15.42 |
| 12/12/2005 | AGT - VM Doug Brooks re status of FedEx documents. | 185.00 | 0.05 | 9.25 |
| 12/12/2005 | AGT - TC w/Doug Brooks re nature of claims, docs he sent us, Bill of Lading doc to be FedEx'd; conversation w/JGB ▮▮▮▮▮▮▮▮ possible claims.  JGB advised ▮▮▮▮▮▮▮▮▮▮▮ | 185.00 | 0.6 | 111.00 |

Thank you for your business.  We appreciate your prompt payment.

## Total

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 38 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 1/10/2006 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 12/12/2005 | AGT - researched tariff level of liability - is Mr. Brooks' declared amount less than $0.60/pound?, TC w/Mr. Brooks re ▬▬▬▬▬ claim, reviewed docs sent by Mr. Brooks | 185.00 | 0.65 | 120.25 |
| 12/12/2005 | AGT - Continued research on tariffs and how that affects liability. | 185.00 | 0.08333 | 15.42 |
| 12/13/2005 | AGT - Reviewed Bekins excerpts from Tariff Governing Transportation. | 185.00 | 0.56667 | 104.83 |
| 12/13/2005 | AGT - Began drafting complaint. | 185.00 | 2.86667 | 530.33 |
| 12/14/2005 | AGT - Researched Moorman doctrine of economic damages only in contract law, emotional distress damages in contract law in Illinois law, researched UCC law re limitation of damages, discussion w/JGB re ▬▬▬▬▬ ▬▬▬▬ drafted letter to agent and records office to get entire tariff. | 185.00 | 4.18333 | 773.92 |
| 12/14/2005 | (NO CHARGE) AGT - Reviewed and revised representation letter. | 0.00 | 0.61667 | 0.00 |
| 12/14/2005 | AGT - Continued drafting complaint. | 185.00 | 2.16667 | 400.83 |

Thank you for your business. We appreciate your prompt payment.

| **Total** | **$3,077.16** |
|---|---|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 60 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 2/21/2006 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 12/15/2005 | AGT - continued drafting complaint, discussed w/PEC status of defunct National Moving & Storage, Inc, and how that affects case, searched secretary of state website for National Moving. | 185.00 | 5.35 | 989.75 |
| 12/16/2005 | AGT - continued to revise complaint, adding agency elements for 2 agent movers. | 185.00 | 1.38333 | 255.92 |
| 12/19/2005 | AGT - email Brooks regarding status of suit. | 185.00 | 0.06667 | 12.33 |
| 12/19/2005 | AGT - continued revising complaint | 185.00 | 2.8 | 518.00 |
| 12/27/2005 | AGT - revised Consumer Fraud Act claim in complaint. | 185.00 | 0.68333 | 126.42 |
| 1/10/2006 | agt - Drafted letter to Bekins demanding production of documents. | 185.00 | 0.3 | 55.50 |
| 1/11/2006 | agt - revised and sent letter to Bekins demanding a response to our request for documents, emailed Mr. Brooks regarding status. | 185.00 | 0.78333 | 144.92 |
| 1/16/2006 | agt - emailed Mr. Brooks regarding factual allegations in his complaint. | 185.00 | 0.28333 | 52.42 |
| 1/17/2006 | agt - discussion over next steps with case with JGB and email to Mr. Brooks. | 185.00 | 0.18333 | 33.92 |
| 1/23/2006 | agt - emailed Mr. Brooks re information finally received from Bekins, discussed complaint with Clay and JGB. | 185.00 | 0.48333 | 89.42 |
| 1/24/2006 | agt - revised complaint with Mr. Brooks' comments on factual allegations. | 185.00 | 0.5 | 92.50 |
| 1/25/2006 | agt- reviewed Mr. Brooks' email regarding Bekins' local fix-it guy. | 185.00 | 0.05 | 9.25 |

Thank you for your business. We appreciate your prompt payment.

## Total

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 60 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 2/21/2006 |

Terms:

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 1/30/2006 | agt - TC with Mr. Brooks regarding complaint and fix-it guys, discussion with JGB regarding filing complaint. | 185.00 | 0.13333 | 24.67 |
| 2/3/2006 | agt - revised complaint pursuant to Jonathan Nachsin's comments. | 185.00 | 0.9 | 166.50 |
| 2/7/2006 | agt - researched Moorman doctrine and pleading negligence and breach of contract in the alternative. | 185.00 | 0.31667 | 58.58 |
| 2/8/2006 | agt - continued research on Moorman doctrine and economic damages for pleading in the alternative. | 185.00 | 0.76667 | 141.83 |
| 2/9/2006 | Reviewed draft Complaint from co-counsel; revisions regarding elements of Consumer Fraud, discussion about elements of bailment claim, tariff language.  JGB | 305.00 | 0.3 | 91.50 |
| 2/9/2006 | agt - revisions and case law on service contracts and non-economic damages. | 185.00 | 0.53333 | 98.67 |
| 2/10/2006 | Reviewing revised draft of Complaint from Amanda; revisions to same, email on same. | 305.00 | 0.2 | 61.00 |
| 2/10/2006 | agt - final revisions with JGB's comments to complaint. | 185.00 | 0.26667 | 49.33 |
| 2/13/2006 | agt - Prepared civil cover letter and summons for complaint, redrafted complaint with revisions from Doug Brooks. | 185.00 | 0.88333 | 163.42 |
| 2/14/2006 | agt - filed Doug Brooks complaint. | 185.00 | 0.23333 | 43.17 |
| 2/15/2006 | agt - Reviewed summons and how to serve White and National Moving, reviewed filed complaint and summons. | 185.00 | 0.46667 | 86.33 |

Thank you for your business.  We appreciate your prompt payment.

**Total**

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|---|
| 60 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 2/21/2006 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 2/16/2006 | agt – researched ability to serve White or National Moving in Illinois. | 185.00 | 1.53333 | 283.67 |
| 2/17/2006 | agt – reviewed complaints filed by Alice and orders for out-of-state service. | 185.00 | 0.35 | 64.75 |
| 2/20/2006 | agt – read and responded to email regarding timelines and response from Bekins. | 185.00 | 0.3 | 55.50 |

Thank you for your business. We appreciate your prompt payment.

| **Total** | **$3,769.27** |
|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

**Jeffrey Grant Brown, P.C.**

**105 West Adams Street**
**Suite 3000**
**Chicago, IL 60603**

Phone #
**312 789 9700**

*Invoice*

Bill To

| Date | Due Date |
|------|----------|
| 2/21/2006 | 2/21/2006 |

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date of Service | Description | Time (in tenths of hours) | Rate | Amount |
|---|---|---|---|---|
| 2/15/2006 | Filing fees: Circuit Court w/jury | | 524.00 | 524.00 |
| 2/16/2006 | Process server: Service on Bekins | | 23.40 | 23.40 |
| 2/17/2006 | Process server: Service on National | | 45.00 | 45.00 |
| 2/17/2006 | Process server: Service on White Moving | | 39.00 | 39.00 |
| | Total Reimbursable Expenses | | | 631.40 |

Thank you for your business. We appreciate your prompt payment.

**This Invoice Total Due:**    $631.40

# Converse & Brown, LLC

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 62 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 2/21/2006 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 2/21/2006 | Cost advanced by JGBPC: filing, service, paid by JGBPC | 631.40 | | 631.40 |
| | | **Total** | | $631.40 |

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|---|
| 67 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 3/6/2006 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 2/17/2006 | Filed civil summons; reviewed and prepared summons and complaints for service in Colorado and Nevada. AY | 75.00 | 2 | 150.00 |
| 2/24/2006 | agt - assigned paralegal, Alice Ye, to check return of service at Daley Center. | 185.00 | 0.08333 | 15.42 |
| 3/3/2006 | agt - received, reviewed, arranged for filing service of process from A-1 Process Private Process Servers. | 185.00 | 0.31667 | 58.58 |
| 3/6/2006 | December, 2005 Westlaw charges | 63.30 | | 63.30 |

Thank you for your business. We appreciate your prompt payment.

| **Total** | |
|---|---|
| | $287.30 |

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|---|
| 119 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/4/2006 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 2/9/2006 | Continued research on Moorman doctrine and alternative pleading for complaint. AGT | 185.00 | 1.91667 | 354.58 |
| 3/7/2006 | Call to process server to confirm address for service on National is accurate, because it does not appear on Google maps. JGB | 305.00 | 0.3 | 91.50 |
| 3/9/2006 | Filed return of service for White Moving & Storage - special process server. AGT | 185.00 | 0.51667 | 95.58 |
| 3/15/2006 | Answered email regarding time for defendant's answer, discussed time period for answer with JGB. AGT | 185.00 | 0.2 | 37.00 |
| 3/15/2006 | Discussion with AGT regarding likely response time of defendants. JGB | 305.00 | 0.1 | 30.50 |
| 3/23/2006 | Reviewed Bekins' notice of removal, researched provisions of ICC Termination Act which defendant relied upon for removal. AGT | 185.00 | 3.68333 | 681.42 |
| 3/24/2006 | Researched removal of claim to federal courts. AGT | 185.00 | 1.1 | 203.50 |
| 3/24/2006 | Reviewed defendants' motion to dismiss. AGT | 185.00 | 1.75 | 323.75 |
| 3/24/2006 | Researched Bekins' ability to ▓▓▓▓▓ AGT | 185.00 | 0.98333 | 181.92 |
| 3/24/2006 | Continued researching for response to defendants' motion to dismiss. AGT | 185.00 | 0.78333 | 144.92 |
| 3/24/2006 | Call to Doug to discuss status. JGB | 305.00 | 0.2 | 61.00 |
| 3/24/2006 | (Second slip today) Received, reviewed removal petition, motion to dismiss. Discussion with AGT about research on same. JGB | 305.00 | 0.3 | 91.50 |

YOUR ACCOUNT BALANCE IS PAST DUE.

| Total |
|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:** 312 789 9700

**E-mail Address:** Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 119 |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 4/4/2006 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 3/28/2006 | Reviewed filing on Rule 77(d). Call to opposing counsel about same; discussed status. Received Rule 77(d) letter from court. Forwarded copy to counsel. JGB | 305.00 | 0.38333 | 116.92 |
| 3/28/2006 | Reviewed Rule 77d letter. AGT | 185.00 | 0.16667 | 30.83 |
| 3/28/2006 | Researched Judge Anderson's opinions on Carmack Amendment, continued researching ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ AGT | 185.00 | 1.5 | 277.50 |
| 3/28/2006 | Researched claim period for Bekins damage claims and compliance with same. AGT | 185.00 | 0.21667 | 40.08 |
| 3/28/2006 | Work on drafting amended complaint. AGT | 185.00 | 0.91667 | 169.58 |
| 3/30/2006 | Checked for motion to remove and notice of motion, researched rules on amending complaint. AGT | 185.00 | 0.1 | 18.50 |
| 3/7/2006 | Cost advanced: additional service of process charge for service on National. | 45.00 | | 45.00 |

YOUR ACCOUNT BALANCE IS PAST DUE.

| **Total** | **$2,995.58** |
|-----------|---------------|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

**Jeffrey Grant Brown, P.C.**

**105 West Adams Street**
**Suite 3000**
**Chicago, IL 60603**

Phone #
**312 789 9700**

*Invoice*

Bill To

| Date |
|------|
| 6/5/2007 |

| Due Date |
|------|
| 6/5/2007 |

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date of Service | Description | Time (in tenths of hours) | Rate | Amount |
|---|---|---|---|---|
| 8/16/2006 | computerized legal research charges | | 360.49 | 360.49 |
| 8/16/2006 | computerized legal research charges | | 120.15 | 120.15 |
| 8/17/2006 | search fee on records request | | 10.00 | 10.00 |
| 9/14/2006 | witness fee for deposition | | 50.02 | 50.02 |
| 1/23/2007 | Brooks deposition transcript | | 704.05 | 704.05 |
| 3/19/2007 | Hearing on motion for deposition | | 30.80 | 30.80 |
| | Total Reimbursable Expenses | | | 1,275.51 |

**This Invoice Total Due:** $1,275.51

# Converse & Brown, LLC

| | Phone #: | E-mail Address: | **Invoice** |
|---|---|---|---|
| | 312 789 9700 | Brown@ConverseBrown.com | |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 4/4/2006 | AGT - drafted amended complaint for federal court. | 185.00 | 0.48333 | 89.42 |
| 4/5/2006 | AGT - continued drafting amended complaint for federal court. | 185.00 | 3.35 | 619.75 |
| 4/5/2006 | AGT - researched causes of action for emotional distress. | 185.00 | 1.2 | 222.00 |
| 4/5/2006 | Call to Doug regarding his status, approval ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 185.00 | 0.25 | 46.25 |
| 4/6/2006 | AGT - continued researching causes of action to include damages for emotional distress. | 185.00 | 0.3 | 55.50 |
| 4/6/2006 | AGT - continued drafting amended complaint. | 185.00 | 1.91667 | 354.58 |
| 4/7/2006 | AGT - responded to email from Mr. Brooks regarding motion for summary judgment and amended complaint. | 185.00 | 0.2 | 37.00 |
| 4/8/2006 | AGT - continued drafting amended complaint. | 185.00 | 0.86667 | 160.33 |
| 4/10/2006 | Continued drafting amended complaint for federal court. AGT | 185.00 | 1.4 | 259.00 |
| 4/13/2006 | Continued drafting amended complaint, researched violations of Carmack Amendment, discussed complaint with JGB and ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇claims. AGT | 185.00 | 2.65 | 490.25 |
| 4/13/2006 | CBW - researching impact of Carmak Amendment on claims of infliction of emotional distress. Drafting memo regarding research. | 185.00 | 2.86667 | 530.33 |
| 4/14/2006 | Reviewed CBW's research on intentional infliction emotional distress for claims under Carmack and integrated into amended complaint.  AGT | 185.00 | 1.25 | 231.25 |
| | **Total** | | | |

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: | **Invoice** |
|---|---|---|
| 312 789 9700 | Brown@ConverseBrown.com | |

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 4/14/2006 | CBW - completed memorandum of law regarding pleading intentional infliction of emotional distress around Carmack. Analysis of ▓▓▓▓▓ | 185.00 | 0.5 | 92.50 |
| 4/17/2006 | Continued drafting amended complaint with intentional infliction emotional distress claims and consumer fraud claims, researched claims under ▓▓▓▓▓ law. AGT | 185.00 | 4.01667 | 743.08 |
| 4/18/2006 | Continued drafting amended complaint. AGT | 185.00 | 2.08333 | 385.42 |
| 4/24/2006 | Discussed amended complaint with JGB, causes of action, ▓▓▓▓ email to Mr. Brooks regarding amended complaint. AGT | 185.00 | 0.28333 | 52.42 |
| 4/27/2006 | Discussed filing of amended complaint with JGB, researched rules federal procedure. AGT | 185.00 | 0.11667 | 21.58 |
| 4/27/2006 | Reviewed status of receipt of information from Doug regarding ▓▓▓▓▓ Research under Rule 15 regarding whether we need leave to amend the Complaint; we do not. Discussion with AGT to finalize same and file by tomorrow. | 305.00 | 0.2 | 61.00 |
| 4/28/2006 | Checked Judge Anderson's standing order for discovery rules, drafted letter informing Brooks ▓▓▓▓▓ AGT | 185.00 | 0.48333 | 89.42 |
| 4/28/2006 | Letter to counsel seeking tariff. | 305.00 | 0.2 | 61.00 |
| 5/4/2006 | Reviewing, revisions to Amended Complaint for filing. | 305.00 | 0.4 | 122.00 |

**Total**

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# **Converse & Brown, LLC**

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# **Invoice**

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 5/8/2006 | Continued reviewing Bekins' Tariff for pertinent provisions.  AGT | 185.00 | 2.33333 | 431.67 |
| 5/8/2006 | Continued drafting 26a disclosures, drafted 26f conference report.  AGT | 185.00 | 3.3 | 610.50 |
| 5/9/2006 | Continued drafting 26f conference report and revised 26a disclosures, discussed tariff provisions with JGB.  AGT | 185.00 | 2.15 | 397.75 |
| 5/18/2006 | Reviewed Defendants' 12b2 motion to dismiss and answer to federal court claim.  AGT | 185.00 | 0.51667 | 95.58 |
| 5/22/2006 | Discussion with Doug about possibility of settlement.  He authorizes settlement at ▮▮▮▮▮▮▮  Drafted letter to opposing counsel, presenting settlement demand. | 305.00 | 0.65 | 198.25 |
| 5/23/2006 | Brief review of motions to dismiss, Answer.  Discussion with AGT about form of response on same.  JGB | 305.00 | 0.2 | 61.00 |
| 5/30/2006 | Drafted response to 12b6 motion to dismiss.  AGT | 305.00 | 1.2 | 366.00 |
| 5/31/2006 | Continued drafting response to 12b6 motion to dismiss.  AGT | 185.00 | 4.05 | 749.25 |
| 5/31/2006 | Drafted response to 12b2 motion.  AGT | 185.00 | 1.3 | 240.50 |
| 6/6/2006 | Reviewed order striking motion to dismiss.  AGT | 185.00 | 0.03333 | 6.17 |
| 6/8/2006 | Researched and tracked down code provision providing for attorneys' fees when not given warning of mediation alternative.  AGT | 185.00 | 0.98333 | 181.92 |

| | | **Total** | | |
|---|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

| | Phone #: | E-mail Address: | # Invoice |
|---|---|---|---|

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Phone #: 312 789 9700

E-mail Address: Brown@ConverseBrown.com

| Invoice # |
|---|
| 322 |

Bill To:

| Mr. Douglas Brooks<br>3945 Brookline Drive<br>Alpharetta, GA 30022 |
|---|

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 6/15/2006 | Attended status call in state court for removed action where defendant should have given state court notice of removal, but didn't so the case was on the call but then between the time the case was first called and recalls the court clerk figured out that the case had been removed so didn't recall so I sat there waiting for it to be called. AGT | 185.00 | 1.9 | 351.50 |
| 6/20/2006 | Researched Andersen's standing order on status hearings and report of parties' planning, drafted discovery plan. AGT | 185.00 | 0.13333 | 24.67 |
| 6/21/2006 | Continued drafting response to 12b6 motion. AGT | 185.00 | 6.88333 | 1,273.42 |
| 6/21/2006 | Drafted response to 12b2 motion to dismiss. AGT | 185.00 | 0.3 | 55.50 |
| 6/22/2006 | Revisions to both responses to motions to dismiss; research on Carmack Amendment. | 305.00 | 6.5 | 1,982.50 |
| 6/22/2006 | Continued responding to 12b2 motion to dismiss. AGT | 185.00 | 0.21667 | 40.08 |
| 6/22/2006 | Researched what happens if we voluntarily dismiss party in fed. court, researched personal jurisdiction over White Moving. AGT | 185.00 | 6.38333 | 1,180.92 |
| 6/23/2006 | CBW - research regarding liability of agent under Carmak Amendment. | 185.00 | 4.63333 | 857.17 |
| 6/23/2006 | Revisions to 12(b)(2) Motion, 12(b)(6) motion. Reviewing case law on both motions. Arranged filing of same. | 305.00 | 4.3 | 1,311.50 |
| 6/26/2006 | Reviewed response to 12b6 and 12b2 motions to dismiss. AGT | 185.00 | 0.43333 | 80.17 |

## Total

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

Page 4

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| | | |
|---|---|---|
| Phone #: | E-mail Address: | **Invoice** |
| 312 789 9700 | Brown@ConverseBrown.com | |

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 6/26/2006 | Made courtesy copy of response to 12b6 and 12b2 response for judge. AGT | 185.00 | 0.65 | 120.25 |
| 6/26/2006 | Delivered courtesy copies of responses to motion to drop box for Judge Andersen. AGT | 185.00 | 0.26667 | 49.33 |
| 6/27/2006 | Prepared 26a1 disclosures. AGT | 185.00 | 0.36667 | 67.83 |
| 6/27/2006 | Reviewed, copied documents for 26a1B disclosure. AGT | 185.00 | 0.73333 | 135.67 |
| 6/28/2006 | Revised 26a disclosures with JGB's comments. AGT | 185.00 | 3.88333 | 718.42 |
| 6/29/2006 | Emailed Brooks regarding documents to be produced to other side. AGT | 185.00 | 0.06667 | 12.33 |
| 6/29/2006 | Continued to draft 26a disclosures. AGT | 185.00 | 1.11667 | 206.58 |
| 6/30/2006 | CBW - copied and delivered 26(a) disclosures to opposing counsel. AGT | 185.00 | 0.48333 | 89.42 |
| 7/5/2006 | Reviewed plaintiff's 26a disclosures. AGT | 185.00 | 0.08333 | 15.42 |
| 7/7/2006 | Reviewed Bekins' reply brief for 12b2 and 12b6 motions. AGT | 185.00 | 0.51667 | 95.58 |
| 7/7/2006 | Researched liability of carriers who are agents of carrier in regards to interstate transportation. AGT | 185.00 | 0.06667 | 12.33 |
| 7/9/2006 | Researched agency liability when cross state lines with transportation of household goods. AGT | 185.00 | 0.38333 | 70.92 |
| 7/10/2006 | Continued research on agency liability when transportation crosses state lines, researched statutes and annotated cases, researched code of federal regulations, contacted Federal Motor Carrier Safety Administration, contacted surface transportation board. AGT | 185.00 | 3.63333 | 672.17 |

| | **Total** | | |
|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Invoice

**Converse & Brown, LLC**

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Phone #:

312 789 9700

E-mail Address:

Brown@ConverseBrown.com

| Invoice # |
|-----------|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 1/20/2007 |

Terms:

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 7/10/2006 | Drafted ▓▓▓▓▓▓ for Doug Brooks. AGT | 185.00 | 0.71667 | 132.58 |
| 7/10/2006 | Drafted requests to produce for defendants. AGT | 185.00 | 0.01667 | 3.08 |
| 7/10/2006 | Reviewed defendant's arguments in reply brief on jurisdiction; discussion with co-counsel about same; reviewed law cited in section 309; email to client for status on depositions. | 305.00 | 0.3 | 91.50 |
| 7/11/2006 | Continued drafting requests to produce. AGT | 185.00 | 0.73333 | 135.67 |
| 7/12/2006 | Continued drafting request to produce. AGT | 185.00 | 3.21667 | 595.08 |
| 7/12/2006 | Drafted interrogatories. AGT | 185.00 | 1.25 | 231.25 |
| 7/12/2006 | Call to opposing counsel regarding status of dates for deposition. Email to client on same. Discussion with Amanda on same. JGB | 305.00 | 0.35 | 106.75 |
| 7/13/2006 | Reviewed request to produce and first set of interrogatories. AGT | 185.00 | 1.76667 | 326.83 |
| 7/13/2006 | Reviewed request to produce and first set of interrogatories. AGT | 185.00 | 1.76667 | 326.83 |
| 7/18/2006 | Drafted letter requesting defendant's 26 a disclosures, revised interrogatories and requests to produce. AGT | 185.00 | 2.01667 | 373.08 |
| 7/18/2006 | Revisions to AGT discovery requests. | 185.00 | 0.6 | 111.00 |
| 7/19/2006 | Received, reviewed ▓▓▓▓▓▓ comments regarding witnesses to the packing job in Colorado. Response to same. Received, reviewed disclosure from opposing counsel. | 305.00 | 0.2 | 61.00 |

| | **Total** |
|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|---|
| 322 |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Bill To:

| Mr. Douglas Brooks |
| 3945 Brookline Drive |
| Alpharetta, GA 30022 |

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 7/20/2006 | Revised discovery requests using ▮▮▮▮▮ information, drafted supplemental 26a1 letter, reviewed Bekins' 26a disclosures, drafted letter clarifying Bekins' 26a disclosures. AGT | 185.00 | 1.18333 | 218.92 |
| 7/21/2006 | Revised discovery requests with Doug Brooks' suggestions. AGT | 185.00 | 1.35 | 249.75 |
| 7/21/2006 | Reviewing plaintiff's first set of interrogatories for accuracy. Review of plaintiff's first request for production of documents for accuracy. CBW | 185.00 | 0.96667 | 178.83 |
| 7/25/2006 | Discussion with JGB and John Busher from Bekins' counsel's office regarding status in court, discovery, discovery deadlines. AGT | 185.00 | 0.53333 | 98.67 |
| 7/25/2006 | Researched 26a rules and when parties must disclose even though they do not believe they are properly party of suit. AGT | 185.00 | 0.86667 | 160.33 |
| 7/25/2006 | Discussion with AGT about tomorrow's status, status of discovery, discovery responses. Discussion with opposing counsel about tomorrow's status: they want to keep discovery open until next summer. Discussion with Doug about same, obtaining medical records. | 305.00 | 1.05 | 320.25 |
| 7/26/2006 | Continued researching timing of 26a disclosures with motions to dismiss. AGT | 185.00 | 0.48333 | 89.42 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 1/20/2007 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 7/26/2006 | Drafted answers to discovery requests, responded to Brooks' 7.20.06 email regarding ████████ AGT | 185.00 | 3.03333 | 561.17 |
| 7/26/2006 | Attended status hearing with Judge Keys, discussed with JGB. AGT | 185.00 | 0.63333 | 117.17 |
| 7/26/2006 | Drafted letter to Stringer clarifying judge's order on discovery. AGT | 185.00 | 0.31667 | 58.58 |
| 7/27/2006 | Responded to Brooks' email. AGT | 185.00 | 0.2 | 37.00 |
| 7/28/2006 | Drafted document request for documents identified to Bekins' 26a disclosures. AGT | 185.00 | 0.43333 | 80.17 |
| 7/28/2006 | Drafted letter to Doug Brooks on ████████ AGT | 185.00 | 0.35 | 64.75 |
| 7/28/2006 | Continued drafting response to Bekins' request for production of documents. AGT | 185.00 | 1.83333 | 339.17 |
| 8/1/2006 | Reviewed Bekins' insurance policy disclosed in its 26a disclosures. AGT | 185.00 | 0.58333 | 107.92 |
| 8/4/2006 | Drafted email to Doug regarding Bekins' discovery requests, responded to email. AGT | 185.00 | 0.3 | 55.50 |
| 8/8/2006 | Discussion with JGB regarding answers to Bekins' Interrogatories, VM to Brooks. AGT | 185.00 | 0.3 | 55.50 |
| 8/8/2006 | Drafted answers to Bekins' Interrogatories. AGT | 185.00 | 0.63333 | 117.17 |
| 8/9/2006 | Continued drafting answers to interrogatories, VM to City of Alpharetta police regarding records, left VM for Stringer re subpoenas for Williams and Reed. AGT | 185.00 | 1.75 | 323.75 |

| | **Total** | |
|---|---|---|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 8/9/2006 | Discussion with Doug about ▓▓▓▓▓ | 305.00 | 0.35 | 106.75 |
| 8/10/2006 | Continued answering interrogatories, researched unilaterally not answering interrogatories over 25, TC with Pam from Alpharetta regarding police report, received police report. AGT | 185.00 | 2.91667 | 539.58 |
| 8/10/2006 | Researched intentional infliction emotional distress claims with Carmack Amendment in 7th Circuit. AGT | 185.00 | 0.9 | 166.50 |
| 8/15/2006 | TC with Stringer regarding addresses of truck drivers, Keys as judge for everything, email to JGB regarding same. AGT | 185.00 | 0.2 | 37.00 |
| 8/16/2006 | Discussion with Doug regarding ▓▓▓▓▓ ▓▓▓▓▓ AGT | 185.00 | 0.6 | 111.00 |
| 8/17/2006 | Reviewing documentation from Brooks. | 185.00 | 0.4 | 74.00 |
| 8/17/2006 | Contacted Denver police department to request police report on theft, drafted letter requesting report. AGT | 185.00 | 0.6 | 111.00 |
| 8/17/2006 | Reviewed Doug's discovery answers. AGT | 185.00 | 0.83333 | 154.17 |
| 8/19/2006 | Drafted answers to Bekins' discovery requests. AGT | 185.00 | 1.53333 | 283.67 |
| 8/21/2006 | Discussion with AGT regarding changed cause of action under CFR for notice of time to file claim; reviewed stated cause of action. Reviewed interrogatories from defendant; discussed response to same with AGT. Reviewed draft of document response; revisions to same. | 305.00 | 0.35 | 106.75 |

## Total

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Invoice**

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 8/21/2006 | (Second slip today). Received, reviewed email from opposing counsel requesting extension on discovery, inspection of property. Responded to same. | 305.00 | 0.3 | 91.50 |
| 8/21/2006 | Continued drafting requests to produce answers. AGT | 185.00 | 1.93333 | 357.67 |
| 8/21/2006 | Drafted response to Int, TC with Brooks getting answers to Int.. AGT | 185.00 | 4.75 | 878.75 |
| 8/21/2006 | Preparing for filing Response to Defendant's Bekins Van Lines, LLC's Interrogatories to Plaintiff. Review and incorporation of revisions into Plaintiff's response filing. Copying supporting documents for Plaintiff's response filing. CBW | 185.00 | 0.78333 | 144.92 |
| 8/23/2006 | Reviewed and revised discovery responses. AGT | 185.00 | 0.01667 | 3.08 |
| 8/23/2006 | Researched summary judgment records of Keys v. Andersen. AGT | 185.00 | 0.03333 | 6.17 |
| 8/23/2006 | Responded to email regarding discovery answers. AGT | 185.00 | 0.06667 | 12.33 |
| 8/26/2006 | Reviewed our discovery responses. AGT | 185.00 | 1.83333 | 339.17 |
| 8/29/2006 | TC with employee at Denver Police Department, ▬▬▬▬▬▬▬▬▬▬▬, emailed Doug to ▬▬▬▬▬▬▬ AGT | 185.00 | 0.1 | 18.50 |
| 8/30/2006 | Drafted interrogatory answer verification for Doug Brooks and emailed to him. AGT | 185.00 | 0.18333 | 33.92 |
| 8/31/2006 | Attached verification to Interrogatory answers, drafted certs of service. AGT | 185.00 | 0.18333 | 33.92 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 8/31/2006 | drafted letter regarding 2nd extension of time for discovery responses. AGT | 185.00 | 0.23333 | 43.17 |
| 8/31/2006 | Revised Response to Interrogatories. AGT | 185.00 | 0.65 | 120.25 |
| 8/31/2006 | Reviewing discovery response from Brooks. | 305.00 | 0.73333 | 223.67 |
| 9/1/2006 | Responded to Doug Brooks' email re ▮▮▮▮ from Bekins. AGT | 185.00 | 0.15 | 27.75 |
| 9/1/2006 | Made copies of responses to interrogatories and requests to produce. AGT | 185.00 | 1.08333 | 200.42 |
| 9/1/2006 | Revised requests to produce with Bentz invoices. AGT | 185.00 | 0.55 | 101.75 |
| 9/11/2006 | Researched negligent infliction of emotional distress claims. AGT | 185.00 | 1.81667 | 336.08 |
| 9/11/2006 | Researched negligent infliction of emotional distress claims. AGT | 185.00 | 2.53333 | 468.67 |
| 9/11/2006 | drafted letter to Stringer regarding too many extensions for discovery. AGT | 185.00 | 1.23333 | 228.17 |
| 9/11/2006 | Revised letter to Stringer demanding defendants' discovery responses. AGT | 185.00 | 0.48333 | 89.42 |
| 9/13/2006 | Discussion with AGT as to status of discovery, likely subject areas for a 30(b)(6) deposition of Bekins, regardless of ruling on motion to dismiss. | 305.00 | 0.2 | 61.00 |
| 9/13/2006 | Responded to emails from Doug regarding ▮▮▮▮ ▮▮▮ AGT | 185.00 | 0.1 | 18.50 |

| | **Total** | | |
|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**     **E-mail Address:**

312 789 9700     Brown@ConverseBrown.com

# Invoice

| Invoice # |
|:---:|
| 322 |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Bill To:

| Mr. Douglas Brooks |
| 3945 Brookline Drive |
| Alpharetta, GA 30022 |

| Date |
|:---:|
| 1/20/2007 |

Terms:

| Due on receipt |
|:---:|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 9/13/2006 | TC with Stringer regarding when we are going to get discovery, tomorrow by noon, possible dates for plaintiff's deposition, discussion with JGB regarding discovery we need. AGT | 185.00 | 0.31667 | 58.58 |
| 9/14/2006 | Reviewing Judge Keys and Judge Andersen Carmack cases. CBW | 185.00 | 0.03333 | 6.17 |
| 9/14/2006 | Reviewed Bekins' discovery responses. AGT | 185.00 | 0.38333 | 70.92 |
| 9/14/2006 | Drafted subpoenas for drivers, discussion with JGB regarding subpoenas, draft subpoena for Bentz & Weathersby, drafted 30b6 notice of dep for Bekins. AGT | 185.00 | 3.43333 | 635.17 |
| 9/15/2006 | Continued researching matter of specific judge rulings on Carmak Amendment. CBW | 185.00 | 2.91667 | 539.58 |
| 9/15/2006 | Drafted motion to compel discovery from other parties, reviewed discovery responses to interrogatories and documents produced, emailed Doug for good deposition dates. AGT | 185.00 | 2.81667 | 521.08 |
| 9/15/2006 | Drafted letter to Stringer of Brooks' available dep dates and copies of subpoenas, faxed, drafted cert of service, discussed sending copies of subpoena rule with JGB, called Willy Williams, drafted 37.2 letter. AGT | 185.00 | 1.38333 | 255.92 |
| 9/15/2006 | Drafted dep notice for Richard Reed. AGT | 185.00 | 0.08333 | 15.42 |
| 9/15/2006 | Reviewed letters sent by Stringer regarding deposition of Brooks, subpoena of Williams and Bentz & Weathersby and 37.2. AGT | 185.00 | 0.4 | 74.00 |

## Total

| Web Site | Fax # |
|:---:|:---:|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: | **Invoice** |
|---|---|---|
| 312 789 9700 | Brown@ConverseBrown.com | |

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 9/18/2006 | Discussion with AGT regarding discovery dispute of subpoenaed witnesses. Research assignment to AGT. Drafting letter to opposing counsel. Discovery conference with opposing counsel pursuant to Rule 37.2. | 305.00 | 1.4 | 427.00 |
| 9/18/2006 | Continued drafting and researching memo on Carmack amendment and distinct and independent causes of action. CBW | 185.00 | 1.76667 | 326.83 |
| 9/18/2006 | Researched difference between fact witness and expert witness, ex parte communications with expert witnesses, whether witness can be expert if part of the litigation, protective orders for experts. AGT | 185.00 | 2.51667 | 465.58 |
| 9/18/2006 | TC with Stringer regarding discovery issues, review JGB's letter to Stringer regarding our TC. AGT | 185.00 | 0.81667 | 151.08 |
| 9/19/2006 | Email to and from Doug regarding ███████████ for deposition. | 305.00 | 0.15 | 45.75 |
| 9/19/2006 | (Second slip today) Discussion with AGT about status of discovery; reviewed B & W reports; discussed their deposition as experts vs. fact witnesses. | 305.00 | 0.55 | 167.75 |
| 9/19/2006 | Email to Stringer pursuant to Rule 37 setting out our differences over discovery, continued drafting notice of dep for Richard Reed. AGT | 185.00 | 2.38333 | 440.92 |
| 9/19/2006 | Withdraw subpoena research, drafted letter withdrawing subpoena, researched Bekins Move Management Company - is it a separate entity? | 185.00 | 1.53333 | 283.67 |

| | **Total** |
|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|----------|-----------------|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|-----------|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 1/20/2007 |

Terms:

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|------------------|-------------------------|------|-----------------|--------|
| 9/19/2006 | Drafted second set of interrogatories, drafted second request to produce, discussion with JGB regarding letter to Stringer and notices of deposition.  AGT | 185.00 | 0.93333 | 172.67 |
| 9/19/2006 | Discussed notices of deps for Williams, Reed, letter to Stringer.  JGB | 305.00 | 0.4 | 122.00 |
| 9/20/2006 | Drafted motion to compel discovery from defendants National and White, drafted certification pursuant to Rule 37 and Local Rule 37.2, researched Defendants' defenses.  AGT | 185.00 | 3.96667 | 733.83 |
| 9/20/2006 | Drafted amended 30b6 notice of deposition, served notice of deposition, read  and responded to Stringer's emails re deposition and discovery disputes.  AGT | 185.00 | 1.08333 | 200.42 |
| 9/21/2006 | Revised motion to compel and assisted JGB in revising.  AGT | 185.00 | 0.71667 | 132.58 |
| 9/22/2006 | Organized courtesy copy for Judge Keys of motion to compel.  AGT | 185.00 | 0.36667 | 67.83 |
| 9/22/2006 | Messengered courtesy copies to Keys of motion to compel.  AGT | 185.00 | 0.16667 | 30.83 |
| 9/22/2006 | Revised motion to compel, filed motions, discovery in case file.  AGT | 185.00 | 0.03333 | 6.17 |
| 9/25/2006 | Organized and reviewed documents sent by Bekins for discovery responses, motion to compel and correspondence.  AGT | 185.00 | 0.43333 | 80.17 |

| | **Total** | |
|--|-----------|--|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Invoice

**Converse & Brown, LLC**

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 9/27/2006 | Attendance in court for conversation with opposing counsel, prior to status call. JGB | 305.00 | 0.35 | 106.75 |
| 9/27/2006 | Prepared for hearing on motion to compel discovery. AGT | 185.00 | 2.36667 | 437.83 |
| 9/28/2006 | Call from Doug regarding ▮▮▮▮▮▮▮ JGB | 305.00 | 0.16667 | 50.83 |
| 9/28/2006 | Confirmed dep date of Willy Williams, learned of process of issuing subpoena out of Florida court, drafted documents requested for Williams' deposition. AGT | 185.00 | 1.88333 | 348.42 |
| 9/29/2006 | Subpoena of Willy Williams - sending out. AGT | 185.00 | 0.01667 | 3.08 |
| 9/29/2006 | Checked Bekins and Bentz's assessment of damages against Brooks. AGT | 185.00 | 0.03333 | 6.17 |
| 10/2/2006 | Research regarding issuance of subpoena by a lawyer outside of district; issuance of subpoena to "managing agent" and what that means. Discussion with AGT about issuance of requests for admission, reviewing Bekins's Answer to Complaint to construct same. | 185.00 | 1.75 | 323.75 |
| 10/3/2006 | Revisions to requests for admissions. | 305.00 | 1.46667 | 447.33 |
| 10/3/2006 | (Second slip today) Conference with Doug, AGT to prepare for deposition. | 305.00 | 4.3 | 1,311.50 |
| 10/4/2006 | Conference with Doug, AGT to prepare for deposition. Attendance at deposition from 9:30 AM to 5:15 PM. | 305.00 | 9.35 | 2,851.75 |
| 10/5/2006 | Research regarding objection to form in deposition. Memo to AGT on same. | 305.00 | 0.6 | 183.00 |

**Total**

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

Page 15

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Phone #:

312 789 9700

E-mail Address:

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 10/6/2006 | Received, reviewed defendants' letter regarding deposition of Mrs. Brooks. Call to Jonathan Stringer to discuss having a settlement conference first. Reviewed defendant Bekins' discovery responses. Letter to counsel. Letter to client for status. | 305.00 | 1.21667 | 371.08 |
| 10/10/2006 | Discussion with AGT regarding status of her discussions with counsel about settlement conference. Call to chambers to determine Judge Keys' availability. Call to Stringer to discuss. | 305.00 | 0.35 | 106.75 |
| 10/11/2006 | Drafting motion for settlement conference. Discussion with AGT about same, staying discovery. Discussion with opposing counsel about same. Forwarded draft to counsel; discussed same. Reviewed with AGT filing the motion. Email to and from Doug about status. | 305.00 | 1.2 | 366.00 |
| 10/12/2006 | Reviewed diary on documents from experts for defendants. Email to AGT for status on same. | 305.00 | 0.1 | 30.50 |
| 10/16/2006 | Discussed motion with JGB, attended motion in front of Keys, discussed with JGB, reviewed notes and JGB's email to Doug Brooks, discussed IIED causes of action for Jacquelyn and negligent infliction of emotional distress. AGT | 185.00 | 0.98333 | 181.92 |
| 10/16/2006 | Provided JGB with memo and research on attorneys' fees provision under Carmack, researched case law decided after Aug 2005 statutory amendment. AGT | 185.00 | 2.2 | 407.00 |

| | **Total** | | |
|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Invoice

**Converse & Brown, LLC**

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Phone #: 312 789 9700

E-mail Address: Brown@ConverseBrown.com

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

Due on receipt

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 10/16/2006 | Discussion with AGT about status call. Email to Doug about status. JGB | 305.00 | 0.6 | 183.00 |
| 10/18/2006 | VM from Doug Brooks regarding ▓▓▓▓ AGT | 185.00 | 0.25 | 46.25 |
| 10/19/2006 | Researched jury verdicts on emotional damages. AGT | 185.00 | 1.2 | 222.00 |
| 10/20/2006 | Assessed Brooks' damages pursuant to our 26a disclosures and his damaged goods list. AGT | 185.00 | 3.03333 | 561.17 |
| 10/20/2006 | Received, reviewed jury verdicts from AGT; discussion about refining search. | 305.00 | 0.25 | 76.25 |
| 10/24/2006 | Reviewed answers to discovery from White and National. AGT | 185.00 | 1.03333 | 191.17 |
| 10/27/2006 | Call from Doug, in preparation for settlement conference, to discuss ▓▓▓. Further discussion with AGT about how to proceed on same. | 305.00 | 0.83333 | 254.17 |
| 10/27/2006 | Continued to research jury verdict reporters for emotional distress damages from property loss. AGT | 185.00 | 1.31667 | 243.58 |
| 10/27/2006 | TC with Doug Brooks and JGB regarding ▓▓▓ in case, ▓▓▓ discussion with JGB on research and case law to have in front of judge, various arguments on arbitration and property damage. AGT | 185.00 | 0.85 | 157.25 |
| 10/27/2006 | Emailed Doug Brooks ▓▓▓ AGT | 185.00 | 0.4 | 74.00 |

**Total**

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: | **Invoice** |
|---|---|---|
| 312 789 9700 | Brown@ConverseBrown.com | |

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 10/27/2006 | Found plaintiff's attorney in case in CA with $3 million award with facts similar to ours.  AGT | 185.00 | 0.2 | 37.00 |
| 10/28/2006 | Reviewed 37.2 letter from Stringer, reviewed disputed discovery answers, reviewed documents produced therewith, emailed Doug ▉▉▉▉▉▉ reviewed Doug's ▉▉▉▉▉▉▉▉▉▉▉▉he sent over.  AGT | 185.00 | 0.83333 | 154.17 |
| 10/28/2006 | Drafted letter in response to Stringer's 37.2 letter, e-mailed to JGB for corrections and/or additions.  AGT | 185.00 | 0.98333 | 181.92 |
| 10/28/2006 | reviewed documents sent by CA attorney on $3 mil damages case for IIED and other causes of action against movers.  AGT | 185.00 | 0.23333 | 43.17 |
| 10/28/2006 | Drafted affidavit for Jacquelyn regarding attorney's fees 14708(d).  AGT | 185.00 | 0.41667 | 77.08 |
| 10/28/2006 | Began drafting settlement proposal for defendants and Magistrate Judge Keys.  AGT | 185.00 | 0.86667 | 160.33 |
| 10/30/2006 | Continued drafting settlement proposal, discussed content of proposal with JGB, discussed response to Stringer's 37.2 letter.  AGT | 185.00 | 5.95 | 1,100.75 |
| 10/30/2006 | Revisions to response to 37.1 letter to counsel. JGB | 305.00 | 0.25 | 76.25 |
| 10/31/2006 | Continued reviewing settlement proposal.  AGT | 185.00 | 0.58333 | 107.92 |
| 10/31/2006 | Discussed answers to interrogatories and requests to produce subject of Stringer's 37.2 letter with JGB.  AGT | 185.00 | 0.76667 | 141.83 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

**Converse & Brown, LLC**

| | Phone #: | E-mail Address: | # **Invoice** |
|---|---|---|---|
| | 312 789 9700 | Brown@ConverseBrown.com | |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 322 |

Bill To:

| Mr. Douglas Brooks |
|---|
| 3945 Brookline Drive |
| Alpharetta, GA 30022 |

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 10/31/2006 | Continued drafting settlement proposal - calculation of damages. AGT | 185.00 | 1.75 | 323.75 |
| 10/31/2006 | Further discussion with AGT about response to 37.2 letter. Revisions to same. Reviewing documents from Doug for ███████ | 305.00 | 1.21667 | 371.08 |
| 11/1/2006 | Reviewed case documents from attorney in CA who had similar case, reviewed and responded to Brooks' email regarding ██████████. AGT | 185.00 | 1.65 | 305.25 |
| 11/1/2006 | TC with Stringer regarding exchange of proposals. AGT | 185.00 | 0.1 | 18.50 |
| 11/1/2006 | Discussed settlement proposal with JGB. AGT | 185.00 | 0.28333 | 52.42 |
| 11/1/2006 | Assisted JGB in revising settlement proposal, researched ██████████ ██████ revised settlement proposal, sent Stringer confirmation of delivery. AGT | 185.00 | 2.1 | 388.50 |
| 11/1/2006 | Delivered courtesy copies to judge for settlement conference. AGT | 185.00 | 0.2 | 37.00 |
| 11/1/2006 | Reviewed Defendants' settlement offer, added up Bentz's assessment. AGT | 185.00 | 0.46667 | 86.33 |
| 11/1/2006 | Reviewing settlement proposal. Revisions to same. | 305.00 | 1.9 | 579.50 |
| 11/2/2006 | VM from Stringer, TC with Stringer regarding service of 2nd round of discovery and requests to admit, discussed effect of Rule 6(e) with JGB. AGT | 185.00 | 0.48333 | 89.42 |
| 11/2/2006 | Researched process server in FL for Simons. AGT | 185.00 | 0.15 | 27.75 |
| 11/3/2006 | Reviewed Defendants' settlement proposal. AGT | 185.00 | 0.58333 | 107.92 |

| | **Total** |
|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Invoice

**Converse & Brown, LLC**

Phone #:        E-mail Address:

312 789 9700    Brown@ConverseBrown.com

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|-----------|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 1/20/2007 |

Terms:

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 11/3/2006 | Reviewed answers to request to produce, researched Fed.R.Civ.P. 36 for rules on requests to admit, discussed answers with JGB. AGT | 185.00 | 2.23333 | 413.17 |
| 11/3/2006 | Discussion with AGT about strategy of settlement conference in light of defendants' response. | 305.00 | 0.55 | 167.75 |
| 11/7/2006 | Reviewed and gathered favorable IIED cases for settlement conference and responded to IIED arguments in Ds' settlement proposal, responded to allegations regarding property damages, value of goods, 120 days to file claim, researched bundle branch blocks. AGT | 185.00 | 3.28333 | 607.42 |
| 11/7/2006 | Researched choice of law provisions for Illinois, researched choice of law for torts, breach of f.duty, violations of statutes, Consumer Fraud Act. AGT | 185.00 | 1.5 | 277.50 |
| 11/7/2006 | Drafted opening statement for settlement conference, reviewed Keys' previous decision on Carmack Amendment, reviewed 7th Circuit IIED claims. AGT | 185.00 | 1.2 | 222.00 |
| 11/8/2006 | Memo: delivered documents as requested to opposing counsel in connection with Carmike Amendment Claim. CBW | 185.00 | 0.25 | 46.25 |

| | Total |
|---|---|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

| | | |
|---|---|---|
| **Phone #:** | **E-mail Address:** | # Invoice |
| 312 789 9700 | Brown@ConverseBrown.com | |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 322 |

Bill To:

| Mr. Douglas Brooks |
|---|
| 3945 Brookline Drive |
| Alpharetta, GA 30022 |

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 11/8/2006 | Finished drafting opening statement for settlement conference, added in amounts from Bentz list and Doug's calculations, TC with Jacqueline regarding Doug's flight delay, prepared for settlement conference by discussing with JGB, attended settlement conference, prepared with Doug Brooks.  AGT | 185.00 | 7.33333 | 1,356.67 |
| 11/8/2006 | Researched issue of attorneys' fees after settlement conference.  AGT | 185.00 | 0.71667 | 132.58 |
| 11/8/2006 | Drafted notice of motion for Michele Doherty, revised request for documents to Doherty for Carmack amendment claims.  AGT | 185.00 | 0.71667 | 132.58 |
| 11/8/2006 | Hand delivered notice of deposition and document rider for Doherty to Stringer.  AGT | 185.00 | 0.16667 | 30.83 |
| 11/8/2006 | Drafted subpoena to Chubbs for documents regarding subrogation claim for property damage under Carmack Amendment.  AGT | 185.00 | 0.48333 | 89.42 |
| 11/8/2006 | Discussion with AGT in preparation for settlement conference today with Judge Key.  Conference with client in preparation for same.  Attendance at settlement conference.  Drafted request for "Your Rights and Responsibilities" document.  Drafted subpoena to Chubb. Revisions to notice of deposition. | 305.00 | 7.11667 | 2,170.58 |
| 11/9/2006 | Researched ██████████████████ in Carmack cases.  AGT | 185.00 | 1.71667 | 317.58 |
| | # Total | | | |

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 322 |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 1/20/2007 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 11/9/2006 | Researched how to serve subpoena for documents, served subpoena via certified mail and U.S. Mail. AGT | 185.00 | 0.85 | 157.25 |
| 11/9/2006 | Reviewed Rights and responsibilities of moving booklet from Mayflower for arbitration provision. AGT | 185.00 | 0.4 | 74.00 |
| 11/9/2006 | Discussed attorneys fees under 49 USC 14708 and 14704, Carmack preemption, violation of CFR, ▮▮▮▮ documents from Bekins. AGT | 185.00 | 1.43333 | 265.17 |
| 11/9/2006 | Continued research on attorneys' fees under 14708 and COD. AGT | 185.00 | 1.68333 | 311.42 |
| 11/9/2006 | Research regarding failure to produce "Your Rights & Responsibilities" document in Rule 26(a) disclosure. Re-review of Rule 26(a) disclosure. | 185.00 | 0.4 | 74.00 |
| 11/9/2006 | Drafted motion for sanctions under Rule 37 for failure to provide document in Rule 2(9a)(1) disclosure. | 185.00 | 0.4 | 74.00 |
| 11/9/2006 | Letter to counsel regarding dates for Doherty deposition. | 305.00 | 0.1 | 30.50 |
| 11/9/2006 | Researching "your rights and responsibilities", as applied by other moving companies and courts for Carmack Amendment liability. | 185.00 | 4 | 740.00 |
| 11/9/2006 | Researching attorney fee shifting provisions of Carmack and related federal statutes. | 185.00 | 2.2 | 407.00 |
| 11/10/2006 | Continued researching Rule 37 restriction of documents if not produced. AGT | 185.00 | 0.05 | 9.25 |
| 11/13/2006 | Reviewed JGB's research on attorney's fees with Stringer case. AGT  . | 185.00 | 0.11667 | 21.58 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# **Converse & Brown, LLC**

**Phone #:**    **E-mail Address:**

312 789 9700    Brown@ConverseBrown.com

# **Invoice**

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 322 |

Bill To:

| Mr. Douglas Brooks |
| 3945 Brookline Drive |
| Alpharetta, GA 30022 |

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 11/17/2006 | Discussed discovery requests with JGB and Defendant's lack of response.  AGT | 185.00 | 0.38333 | 70.92 |
| 11/17/2006 | Drafted letter to Stringer requesting answers to outstanding discovery, reviewed discovery requests and correspondence.  AGT | 185.00 | 2.11667 | 391.58 |
| 11/17/2006 | Organized case file with new correspondence, new discovery requests, new orders, settlement conference notes.  AGT | 185.00 | 0.65 | 120.25 |
| 11/17/2006 | Drafted amended notice of deposition, drafted cover letter explaining previous request for documents.  AGT | 185.00 | 0.58333 | 107.92 |
| 11/17/2006 | Reviewed Ds' Supplement to 26a disclosures and answers to P's 2nd Int, your rights and responsibilities when you move pamphlet produced by Bekins.  AGT | 185.00 | 0.41667 | 77.08 |
| 11/18/2006 | Reviewed rights and responsibilities of your move document.  AGT | 185.00 | 0.26667 | 49.33 |
| 11/20/2006 | Reviewed document requests for letter to Stringer requesting all outstanding discovery to be answered.  AGT | 185.00 | 0.3 | 55.50 |
| 11/20/2006 | Reviewed subrogation letter from Chubbs.  AGT | 185.00 | 0.13333 | 24.67 |
| 11/21/2006 | Discussed Chubbs subrogation letter with JGB, discussed needing to see list of paid for items.  AGT | 185.00 | 0.2 | 37.00 |
| 11/27/2006 | Discussion with outside counsel regarding subrogation rights. | 305.00 | 0.23333 | 71.17 |

| | **Total** | | |
|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

**Converse & Brown, LLC**

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Phone #:

312 789 9700

E-mail Address:

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 11/27/2006 | Followed up on subpoena to Chubb Insurance Group, TC with receptionist at Atlanta, GA office, found mail room clerk who signed for subpoena, transferred to claims adjuster handling Brooks' claim, left VM, reviewed rule on subpoenas of failure to produce. AGT | 185.00 | 0.41667 | 77.08 |
| 11/27/2006 | Reviewed answer to amended complaint to determine whether we can move for judgment on pleadings for Carmack claim; researched ability to make summary judgment on liability for causes of action in amended complaint, reviewed admissions in discovery. AGT | 185.00 | 0.55 | 101.75 |
| 11/27/2006 | Researched petition for interim fee petition. AGT | 185.00 | 0.26667 | 49.33 |
| 11/27/2006 | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ AGT | 185.00 | 1.48333 | 274.42 |
| 11/28/2006 | Received, reviewed, responded to AGT memo regarding partial summary judgment motion under Carmack Amendment. | 305.00 | 0.2 | 61.00 |
| 11/28/2006 | Researched subrogation cause of action for Chubb. AGT | 185.00 | 1.33333 | 246.67 |
| 11/28/2006 | TC with Candra Twitty insurance adjuster and Shakirah Stanford insurance subrogation adjuster, trying to fax file, discussed subrogation with JGB. AGT | 185.00 | 0.33333 | 61.67 |
| 11/28/2006 | Drafted memo on elements of Carmack amendment claim, what elements we have ▆▆▆▆▆▆▆▆for possible summary judgment. AGT | 185.00 | 1.15 | 212.75 |

| | **Total** | | | |
|---|---|---|---|---|

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: | **Invoice** |
|---|---|---|
| 312 789 9700 | Brown@ConverseBrown.com | |

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 11/28/2006 | Continued to research interim fee petitions after motions for partial summary judgment. AGT | 185.00 | 0.81667 | 151.08 |
| 11/28/2006 | Began outlining draft of motion of partial summary judgment, researched cases that spell out each of 3 elements for Carmack amendment claim, ferreted out facts in cases that match our facts or facts that can be distinguished. AGT | 185.00 | 1.71667 | 317.58 |
| 11/29/2006 | Continued researching cases with facts similar to ours for elements of Carmack Amendment claim for summary judgment, focusing on how to prove goods were in good condition at delivery - is affidavit enough, and whether we have to prove that goods were damaged or the actual amount of damages. AGT | 185.00 | 2.36667 | 437.83 |
| 11/29/2006 | Began to draft memorandum in support of motion for partial summary judgment using admissions from Bekins' answer and defendants' responses to our requests to admit. AGT | 185.00 | 3.6 | 666.00 |
| 11/29/2006 | TC with Shakira Stanford from Chubb regarding case file, when did Bekins get documents, when were these produced, discussion with JGB regarding same. AGT | 185.00 | 0.43333 | 80.17 |
| 11/30/2006 | Revisions to motion for summary judgment. | 305.00 | 0.91667 | 279.58 |
| 11/30/2006 | Continued drafting memorandum in support of motion for partial summary judgment. AGT | 185.00 | 5.48333 | 1,014.42 |

| | **Total** |
|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|----------|-----------------|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|-----------|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 1/20/2007 |

Terms:

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 11/30/2006 | Drafted motion for partial summary judgment on Carmack Amendment claim.  AGT | 185.00 | 0.1 | 18.50 |
| 11/30/2006 | Reviewed and revised memorandum for summary judgment with JGB's Changes.  AGT | 185.00 | 0.53333 | 98.67 |
| 11/30/2006 | Began to draft statement of undisputed material fact for partial summary judgment.  AGT | 185.00 | 1.28333 | 237.42 |
| 12/1/2006 | Reviewing draft of motion for partial summary judgment. Revisions to same. | 305.00 | 1.86667 | 569.33 |
| 12/1/2006 | Revised affidavit for Doug Brooks to sign as part of motion for partial summary judgment.  AGT | 185.00 | 0.76667 | 141.83 |
| 12/1/2006 | Continued drafting Local Rule 56.1 Statement of Undisputed Facts for Motion for Summary Judgment. AGT | 185.00 | 3.23333 | 598.17 |
| 12/1/2006 | Continued revising Memorandum for Partial Summary Judgment pursuant to JGB's revisions.  AGT | 185.00 | 0.86667 | 160.33 |
| 12/1/2006 | Continued drafting motion for partial summary judgment. AGT | 185.00 | 2.4 | 444.00 |
| 12/1/2006 | Drafted exhibit list for motion for partial summary judgment and scanned in exhibits, organized exhibits. AGT | 185.00 | 0.61667 | 114.08 |
| 12/1/2006 | Continued revising statement of material facts with JGB's revisions and memorandum in support of motion for summary judgment with JGB's revisions.  AGT | 185.00 | 0.55 | 101.75 |

# Total

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# **Converse & Brown, LLC**

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# **Invoice**

| Invoice # |
|---|
| 322 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 12/1/2006 | Drafted certificates of service for exhibit list, motion for summary judgment, memorandum, and statement of undisputed facts, drafted notice of motion. AGT | 185.00 | 0.28333 | 52.42 |
| 12/3/2006 | Researched ability to collect special damages under Carmack Amendment and treatment of tariffs since demise of Interstate Commerce Commission which regulated tariffs. AGT | 185.00 | 0.36667 | 67.83 |
| 12/4/2006 | Drafted letter to Chubb requesting all documents for Brooks' claim, reviewed claims file produced for more missing information, discussed ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ Jackie Brooks, discussed same with JGB, reviewed various spreadsheets from Chubb for the settlement amounts of $13,000, $30,000 and $32,000.. AGT | 185.00 | 2.95 | 545.75 |
| 12/4/2006 | Copied documents from Chubb (response to our subpoena) and bates numbered for production to Bekins. AGT | 185.00 | 0.98333 | 181.92 |
| 12/4/2006 | Drafted transmittal letter to Stringer producing documents from Chubb which we received from our subpoena, packed documents to Stringer, reviewed subpoena and transmission of subpoena to Stringer. AGT | 185.00 | 0.48333 | 89.42 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:** 312 789 9700

**E-mail Address:** Brown@ConverseBrown.com

# Invoice

| Invoice # |
|---|
| 322 |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 12/4/2006 | Researched whether we file motion for partial summary judgment with Keys or Andersen, reviewed orders giving Keys permission to handle case, reviewed standing orders of judges, discussed with JGB whether we want Keys or Andersen, reviewed correspondence from Stringer regarding using Keys for case and not just for discovery issues. AGT | 185.00 | 1.51667 | 280.58 |
| 12/4/2006 | Emailed Doug and Jackie for list of items uncompensated for by Chubb. AGT | 185.00 | 0.08333 | 15.42 |
| 12/4/2006 | Reviewed insurance policies sent by Chubb, specifically reviewed subrogation clauses, deductible clauses and business losses clauses. AGT | 185.00 | 0.85 | 157.25 |
| 12/5/2006 | Delivered documents to opposing counsel - documents responsive to Chubbs inquiry. CBW | 185.00 | 0.28333 | 52.42 |
| 12/5/2006 | Checked new affidavit against old affidavit to ensure cited facts in memo and motion are same. AGT | 185.00 | 0.23333 | 43.17 |
| 12/5/2006 | Researched general summary judgment cases for Keys and Andersen on IIED, bailment, fiduciary duty, general cases against carriers, and IL Consumer Fraud Act claims, drafted memo on cases for JGB. AGT | 185.00 | 4.51667 | 835.58 |
| 12/5/2006 | Reviewed insurance policy subrogation provision in light of conversation with Jackie regarding what Chubb already paid for. AGT | 185.00 | 0.18333 | 33.92 |

| | **Total** | | |
|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

| Phone #: | E-mail Address: | **Invoice** |
|---|---|---|
| 312 789 9700 | Brown@ConverseBrown.com | |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 322 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 1/20/2007 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 12/6/2006 | Review and discussion of insurance subrogation rights and discussion with colleague regarding rights of insurer to assume lawsuit. CBW | 185.00 | 0.3 | 55.50 |
| 12/6/2006 | Researched insurance policy for attorney's fees provision. AGT | 185.00 | 0.56667 | 104.83 |
| 12/6/2006 | Discussion with JGB regarding ▓▓▓▓▓▓▓▓. AGT | 185.00 | 0.18333 | 33.92 |
| 12/6/2006 | Researched subrogation issue in Illinois insurance law, researched attorneys' fees with subrogation under Georgia law, attempted to call Shakirah insurance adjuster, attempted to call Shakirah's supervisor Jonathan Smith out of Atlanta. AGT | 185.00 | 3.5 | 647.50 |
| 12/7/2006 | Contacted Chubb to discuss subrogation, left message, called again and talked with Shakirah Stanford regarding subrogation, attorney's fees, Chubb's settlement with Fireman's Fund, Chubb's subrogation receipt. AGT | 185.00 | 1.3 | 240.50 |
| 12/7/2006 | Researched case law under Farrar - Supreme Court case limiting attorney's fees based on what was recovered. AGT | 185.00 | 0.38333 | 70.92 |
| 12/7/2006 | Reviewed Andersen's order on motion to dismiss AGT | 185.00 | 0.43333 | 80.17 |
| 12/7/2006 | Researched purpose of subrogation receipt. AGT | 185.00 | 0.36667 | 67.83 |
| 12/7/2006 | Prepared deposition questions for JGB on dep of Michelle Doherty. AGT | 185.00 | 0.16667 | 30.83 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

| | Phone #: | E-mail Address: | **Invoice** |
|---|---|---|---|
| | 312 789 9700 | Brown@ConverseBrown.com | |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 322 |

Bill To:

| Mr. Douglas Brooks |
|---|
| 3945 Brookline Drive |
| Alpharetta, GA 30022 |

| Date |
|---|
| 1/20/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 12/7/2006 | Discussed TC with Chubb subrogation agent Shakirah with JGB, discussed with Tom Shannon, discussed fee agreement with JGB and provisions in contingency fee agreement, drafted letter to Chubb saying our client can't sign the subrogation receipt. AGT | 185.00 | 2.55 | 471.75 |
| 12/7/2006 | Reviewed summary judgment motion in light of judge's granting of motion to dismiss White, revised certificates of service for motion, memo, statement of material facts. AGT | 185.00 | 1.45 | 268.25 |
| 12/8/2006 | Delivered courtesy copy of motion to district judge. CBW | 185.00 | 0.3 | 55.50 |
| 12/8/2006 | Created courtesy copy for Judge Andersen, bound exhibits for courtesy copy, drafted letter to Stringer requesting documents from dep rider of Michelle Doherty. AGT | 185.00 | 2.28333 | 422.42 |
| 12/8/2006 | Reviewed supplemental 26a disclosures from Stringer and response to Doherty's dep rider, reviewed deposition documents for identification of Doherty as 30b6 witness. AGT | 185.00 | 0.9 | 166.50 |
| 12/8/2006 | Responded to email from Doug re ▓▓▓▓▓▓ AGT | 185.00 | 0.08333 | 15.42 |
| 12/8/2006 | Prepared questions for deposition of Doherty, reviewed documents produced by us and Bekins for mention of Doherty. AGT | 185.00 | 4.5 | 832.50 |

| | **Total** | $70,355.83 |
|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 12/6/2006 | Reviewing status of subrogation claim law, attorney's fees law, discussion with AGT about ▇▇▇▇ strategy in pursuing claims, whether to file summary judgment motion. JGB | 305.00 | 1.4 | 427.00 |
| 12/8/2006 | Preparation for deposition on Monday. JGB | 305.00 | 0.8 | 244.00 |
| 12/10/2006 | Preparation on Sunday for deposition of Doherty. JGB | 305.00 | 2.2 | 671.00 |
| 12/11/2006 | preparation for and attendance at deposition of Doherty. JGB | 305.00 | 3.5 | 1,067.50 |
| 12/11/2006 | Email to Doug regarding insurance on stored items. JGB | 305.00 | 0.3 | 91.50 |
| 12/20/2006 | Research CFR on cases holding failure to provide insurance policy to mover. JGB | 305.00 | 0.95 | 289.75 |
| 1/9/2007 | Revisions to draft letter to counsel regarding discovery disputes. JGB | 305.00 | 0.45 | 137.25 |
| 1/10/2007 | Review of file regarding dates of response letters to our request for discovery, form of same, outline of disputes; review of email on same; discussion with AGT on same; revisions to draft letter to opposing counsel regarding discovery. JGB | 305.00 | 1.55 | 472.75 |
| 1/10/2007 | Letter to Doug on status. JGB | 305.00 | 0.23333 | 71.17 |
| 1/12/2007 | Reviewing fact statement from Bekins. JGB | 305.00 | 0.53333 | 162.67 |
| 1/13/2007 | Researched new case law regarding discovery sanctions, researched motion for summary judgment while pending motion to dismiss. AGT | 305.00 | 0.38333 | 116.92 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:** 312 789 9700

**E-mail Address:** Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 1/15/2007 | Continued to review Bekins' response to our motion for partial summary judgment, reviewed Bekins' response to our statement of material fact and additional material facts, drafted response arguments. AGT | 305.00 | 1.58333 | 482.92 |
| 1/15/2007 | Reviewing our Amended Complaint, Bekin's Answer, Bekins motion to dismiss, in connection with Bekins' claim that we cannot move for summary judgment when a motion to dismiss is pending. Draft for AGT on same. JGB | 305.00 | 2.53333 | 772.67 |
| 1/16/2007 | JGB and I had TC with Karen Fultz from Cozen O'Connor in Atlanta, they are Chubb's attorneys, regarding Chubb's subrogation receipt and asking Brooks to waive all claims. AGT | 185.00 | 0.26667 | 49.33 |
| 1/16/2007 | Discussion with JGB regarding ███████████ ████████████████████████ ████████████████████████ program and how they effectively banned Doug from using arbitration, CFR regulation requiring arbitration notice before move and during claim settlement process. AGT | 185.00 | 1.23333 | 228.17 |
| 1/16/2007 | Researched 49 USC 14905. AGT | 185.00 | 0.25 | 46.25 |

| | **Total** |
|---|---|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 1/19/2007 | TC with Jackie Brooks regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ AGT | 185.00 | 0.18333 | 33.92 |
| 1/19/2007 | Began researching reply to Bekins' response to our motion for summary judgment, researched filing summary judgment motion on same cause of action with pending motion to dismiss. AGT | 185.00 | 1.01667 | 188.08 |
| 1/19/2007 | Letter to Doug for status. JGB | 305.00 | 0.3 | 91.50 |
| 1/20/2007 | Began drafting reply brief to Bekins' response to motion for partial summary judgment. AGT | 185.00 | 2.23333 | 413.17 |
| 1/22/2007 | Continued drafting reply to Bekins response to our motion for partial summary judgment, drafted reply to Carmack Amendment arguments, while drafting I reviewed our statement of material facts, Bekins' responses and additional statement of material facts and our response to Bekins' 12b6 motion for Carmack arguments, also reviewed cited case law in the 12b6 motion. AGT | 185.00 | 3.93333 | 727.67 |
| 1/22/2007 | Reviewed spreadsheet Doug sent regarding uncompensated items by Chubb, discussed with JGB. AGT | 185.00 | 0.93333 | 172.67 |
| 1/22/2007 | Sent email to Doug asking ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ reviewed previous spreadsheet on Chubb claim Doug sent. AGT | 185.00 | 0.2 | 37.00 |

| | **Total** | | |
|---|---|---|---|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 414 |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 1/22/2007 | Reviewed Doug's answer to my questions ███ ███ totalled damages not paid for by Chubb, emailed amount to JGB.  AGT | 185.00 | 0.31667 | 58.58 |
| 1/23/2007 | Continued drafting reply to Bekins' response to our motion for partial summary judgment, worked on Carmack Amendment claims.  AGT | 185.00 | 3.43333 | 635.17 |
| 1/23/2007 | Continued researching Bekins' arguments regarding attorney's fees in its response brief, researched violation of regulations as basis for attorney's fees.  AGT | 185.00 | 0.78333 | 144.92 |
| 1/23/2007 | Continued drafting reply brief to response to motion for summary judgment, drafted attorney's fee argument portion.  AGT | 185.00 | 0.98333 | 181.92 |
| 1/24/2007 | Continued drafting reply brief to response to motion for summary judgment, drafted attorney's fee argument portion.  AGT | 185.00 | 3.18333 | 588.92 |
| 1/24/2007 | Reviewed reply to response to motion for partial summary judgment.  AGT | 185.00 | 0.91667 | 169.58 |
| 1/24/2007 | TC with Stringer regarding 37.2 letter, discussed our requests and their requests, he'll follow up with letter, discussed same with JGB and possible settlement offer.  AGT | 185.00 | 1.26667 | 234.33 |
| 1/24/2007 | Discussed offer of judgment with outside counsel, Noonan.  AGT | 185.00 | 0.11667 | 21.58 |
| | | | **Total** | |

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|---|
| 414 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/17/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 1/24/2007 | Discussed Stringer 37.2 conversation with JGB and what we need in response.  AGT | 185.00 | 0.3 | 55.50 |
| 1/24/2007 | TC with Jackie regarding ██████████ and emailed reply about ████████████ AGT | 185.00 | 0.15 | 27.75 |
| 1/24/2007 | Continued to research premature argument of response brief on filing motion to dismiss and summary judgment on same claim.  AGT | 185.00 | 0.01667 | 3.08 |
| 1/24/2007 | Research regarding attorney fee shifting provisions in light of Bekins' failure to use proper "Your Rights and Responsibilities" language.  Email to AGT on same. JGB | 305.00 | 0.16667 | 50.83 |
| 1/24/2007 | (Second slip today)  Discussion with AGT regarding her 37.2 conference with opposing counsel, our requests for insurance information, Jackie Brooks' potential move to Jamaica, further depositions.  JGB | 305.00 | 0.4 | 122.00 |
| 1/24/2007 | Review of AGT's draft of our reply brief.  JGB | 305.00 | 0.41667 | 127.08 |
| 1/25/2007 | Continued drafting reply brief to response to motion for partial summary judgment, drafted reply to subrogation argument, reviewed additional facts stated by Bekins, reviewed produced documents.  AGT | 185.00 | 1.71667 | 317.58 |

| | **Total** |
|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:** 312 789 9700

**E-mail Address:** Brown@ConverseBrown.com

# Invoice

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|-----------|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 1/25/2007 | Continued drafting reply to response to motion for summary judgment, drafted reply to argument that Doug isn't on bill of lading, reviewed cases cited by Stringer, researched own argument, drafted reply to argument that our motion is premature, revised JGB's arguments, researched third element of Carmack Amendment claim of damages. AGT | 185.00 | 4.16667 | 770.83 |
| 1/25/2007 | Revised reply brief with JGB's comments. AGT | 185.00 | 0.33333 | 61.67 |
| 1/25/2007 | (Multiple slips today) Continued revisions to fact statement, motion to strike at home (because brief due tomorrow and I will be in mediation all day on another matter.) JGB | 305.00 | 1.2 | 366.00 |
| 1/26/2007 | Put in citations to record in reply brief that JGB requested. AGT | 185.00 | 1.48333 | 274.42 |
| 1/26/2007 | Reviewed and revised response to Bekins statement of additional material facts. | 305.00 | 0.91667 | 279.58 |
| 1/26/2007 | Checked continuing validity of caselaw cited in reply brief, reviewed Missouri Pacific case. AGT | 185.00 | 0.83333 | 154.17 |
| 1/26/2007 | Gathered exhibits for response to statement of material facts, revised reply and response to material facts, revised documents per Andersen's standing order. AGT | 185.00 | 3.36667 | 622.83 |
| 1/26/2007 | Review of Plaintiff's Reply Memo in support of Partial Summary Judgment for consistency, to verify research and general final review. CBW | 185.00 | 1.4 | 259.00 |

| **Total** | |
|---|---|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|---|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 1/26/2007 | Reviewing AGT revisions to fact statement, brief, motion to strike affidavit. JGB | 305.00 | 2.55 | 777.75 |
| 1/29/2007 | Prepared for 30b6 dep of Bekins. AGT | 185.00 | 1.85 | 342.25 |
| 1/29/2007 | Reviewed Jonathan Stringer's 1.26.07 letter re: Rule 37.2 requests. JGB | 305.00 | 0.2 | 61.00 |
| 1/30/2007 | Gathered exhibits for deposition. AGT | 185.00 | 1.78333 | 329.92 |
| 1/30/2007 | Created courtesy copy of reply brief for Andersen. AGT | 185.00 | 0.61667 | 114.08 |
| 1/30/2007 | Copied documents for discovery. CBW | 185.00 | 0.33333 | 61.67 |
| 1/30/2007 | Preparation for and taking 30(b)(6) deposition of Bekins. JGB | 305.00 | 7.2 | 2,196.00 |
| 1/31/2007 | Letter of status to client following yesterday's deposition. JGB | 305.00 | 0.4 | 122.00 |
| 2/1/2007 | Call from Jackie regarding scheduling of deposition, process for same. JGB | 305.00 | 0.35 | 106.75 |
| 2/1/2007 | Reviewed letter from counsel regarding deposition (received by mail); reviewed Rule 30 regarding deposition notice; letter to counsel via fax regarding availability for deposition. JGB | 305.00 | 0.3 | 91.50 |
| 2/2/2007 | Call from Jonathan Stringer, requesting inspection of property for appraisal, deposition of Jacqueline Brooks, and second deposition of Doug Brooks; discussion about same. Email to Doug and Jackie about ▮▮▮ JGB | 305.00 | 0.56667 | 172.83 |

| | **Total** | | | |
|---|---|---|---|---|

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 2/8/2007 | Call with opposing counsel to confirm date of deposition, flight schedule, items to be appraised. Email to Doug and Jackie about▬ JGB | 305.00 | 0.3 | 91.50 |
| 2/8/2007 | Call from counsel for Chubb. Reviewed proof of loss form. Discussion with AGT regarding proof of loss form. JGB | 305.00 | 1.3 | 396.50 |
| 2/9/2007 | Call to and from Karen Fultz re: Chubb lien. Revisions to Sworn Statement; faxed same to her. JGB | 305.00 | 1 | 305.00 |
| 2/15/2007 | Reviewed motion to compel Doug Brooks' deposition. Began draft of response to same. JGB | 305.00 | 1.3 | 396.50 |
| 2/16/2007 | Reviewed local rules regarding fee dispute. Research of same, review of file on liability claims. Letter to counsel, proposing settlement of claims separate from fee disputes. JGB | 305.00 | 1.2 | 366.00 |
| 2/18/2007 | Reviewed Doug's dep transcript in preparing for Jackie's dep, took notes on ▬▬▬▬▬ took notes ▬▬▬▬▬ AGT | 185.00 | 0.63333 | 117.17 |
| 2/19/2007 | Continued to review Doug Brooks' deposition transcript for questions J. Stringer will ask Jackie and Doug answers. AGT | 185.00 | 4.68333 | 866.42 |
| 2/19/2007 | Called Dr. Malave's office (Doug's treating physician), left message for assistant to get back to me regarding reviewing D. Brooks' medical records. AGT | 185.00 | 0.06667 | 12.33 |
| 2/19/2007 | TC with Jackie Brooks regarding ▬▬▬▬ AGT | 185.00 | 0.08333 | 15.42 |

| | Total | |
|---|---|---|

# Converse & Brown, LLC

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|---|
| 414 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/17/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 2/19/2007 | Reviewed documents with Jackie's signature in preparation for J. Brooks' deposition.  AGT | 185.00 | 0.53333 | 98.67 |
| 2/19/2007 | TC with Jackie to prepare her for deposition.  AGT | 185.00 | 1.71667 | 317.58 |
| 2/19/2007 | Continued researching burden on re-deposing party. AGT | 185.00 | 0.45 | 83.25 |
| 2/19/2007 | Call to Jackie regarding deposition, preparation for same.  JGB | 305.00 | 1.43333 | 437.17 |
| 2/20/2007 | Reviewed research on standard for redeposing party and revised JGB's response to Bekins' motion to compel re-deposition of D. Brooks.  AGT | 185.00 | 0.81667 | 151.08 |
| 2/20/2007 | Copied documents produced by both sides for J. Brooks' deposition.  AGT | 185.00 | 0.41667 | 77.08 |
| 2/20/2007 | Travelled to O'Hare Airport, flew to Atlanta for deposition of J. Brooks.  AGT | 185.00 | 4.13333 | 764.67 |
| 2/20/2007 | Continued preparing for J. Brooks deposition, reviewed possible questions Bekins' attorney would ask, reviewed documents for Carmack moves.  AGT | 185.00 | 0.56667 | 104.83 |
| 2/20/2007 | Reviewed request for inspection.  Reviewed Rule 34 request.  Email letter to counsel, requesting that they make a request.  JGB | 305.00 | 0.25 | 76.25 |
| 2/20/2007 | Revisions to AGT draft of response to compel Doug Brooks' second deposition.  JGB | 305.00 | 0.5 | 152.50 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**

**E-mail Address:**

# Invoice

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

312 789 9700

Brown@ConverseBrown.com

| Invoice # |
|---|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 2/21/2007 | Review and incorporation of suggested revisions to Plaintiff's response to Defendant's motion to compel production of Plaintiff for Second Deposition. CBW | 305.00 | 1.76667 | 538.83 |
| 2/21/2007 | Prepared J. Brooks for her deposition. AGT | 185.00 | 1.51667 | 280.58 |
| 2/21/2007 | Defended J. Brooks in her deposition. AGT | 185.00 | 6.05 | 1,119.25 |
| 2/21/2007 | Travelled to Atlanta airport and flew back to Chicago after J. Brooks' deposition. AGT | 185.00 | 3.78333 | 699.92 |
| 2/22/2007 | Assisted CBW in creating courtesy copy of response to motion to compel Doug's re-deposition. AGT | 185.00 | 0.78333 | 144.92 |
| 2/22/2007 | Reviewed Bekins' reply to our response to motion to compel D. Brooks re-deposition, reviewed case law from CBW on standard of re-deposition in preparation for motion hearing. AGT | 185.00 | 0.71667 | 132.58 |
| 2/22/2007 | Discussed J. Brooks deposition with JGB. AGT | 185.00 | 0.15 | 27.75 |
| 2/23/2007 | Continued to review case law from CBW on burden for re-deposing, reviewed previous court orders, prepared for motion argument, discussed motion with JGB. AGT | 185.00 | 1.65 | 305.25 |
| 2/23/2007 | TC with Jackie Brooks and Jeff Brown regarding settlement demand, redeposition of D. Brooks, copies of photos, discussion with J. Brown re same. AGT | 185.00 | 0.3 | 55.50 |
| 2/23/2007 | Discussion with JGB re motion hearing, what was argued in motion to re-depose D. Brooks, arguments, possible motions to reconsider, settlement demand. AGT | 185.00 | 0.53333 | 98.67 |
| 2/23/2007 | TC with Jackie re settlement amount and appraisal. AGT | 185.00 | 0.11667 | 21.58 |

| | **Total** | |
|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**     **E-mail Address:**

312 789 9700     Brown@ConverseBrown.com

# Invoice

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|-----------|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 2/23/2007 | Scanned in Bekins' request to inspect to email to J. Brooks. AGT | 185.00 | 0.13333 | 24.67 |
| 2/23/2007 | Emailed J. Brooks Bekins' request to inspect, answered questions about ▮▮▮▮▮▮▮▮. AGT | 185.00 | 0.23333 | 43.17 |
| 2/23/2007 | Calls to and from Jackie ▮▮▮▮▮▮ how to ▮▮▮▮▮▮. JGB | 305.00 | 0.45 | 137.25 |
| 2/23/2007 | Discussion with AGT about status in court on motion to compel Brooks for second deposition; discussion about whether to move to reconsider. Reviewed Brook's dep. Transcript, response to discovery. JGB | 305.00 | 0.8 | 244.00 |
| 2/26/2007 | Call with Doug Brooks' treating physician. Discussion with AGT about same. JGB | 305.00 | 0.55 | 167.75 |
| 2/26/2007 | Discussion with opposing counsel about offer of settlement. Legal research on fees. JGB | 305.00 | 0.2 | 61.00 |
| 2/26/2007 | Discussion with Dr. Malave regarding connection between heart attack and Bekins move. AGT | 185.00 | 0.63333 | 117.17 |
| 2/27/2007 | Discussed inspection of goods with JGB, VM to Brooks GA home re inspection dates, attempted to call numbers of Jackie's family in Jamaica to get in touch with Jackie, reviewed Bekins 2nd Int and National's Int and emailed to Doug. AGT | 185.00 | 0.95 | 175.75 |
| 3/1/2007 | Reviewed Stringer's letter of discovery issues and his answers to our discovery issues and compared with documents recently produced. AGT | 185.00 | 1.03333 | 191.17 |

| | **Total** |
|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|---|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 3/1/2007 | Reviewed Defendants' answers to our requests to produce, reviewed our complaint for possible necessary additional discovery to propound before discovery cut-off date. AGT | 185.00 | 1.06667 | 197.33 |
| 3/1/2007 | Reviewed Jackie's deposition notes for discovery items I have to supplement. AGT | 185.00 | 0.85 | 157.25 |
| 3/1/2007 | Discussion with AGT about defendant's latest request for the production of documents, which requests have already been made. JGB | 305.00 | 0.81667 | 249.08 |
| 3/2/2007 | Continued to review documents from Defendants' subpoena to Chubb. AGT | 185.00 | 0.73333 | 135.67 |
| 3/5/2007 | Called Jackie Brooks at home to discuss███████ ██████ emailed Jonathan date. AGT | 185.00 | 0.35 | 64.75 |
| 3/6/2007 | Drafted letter to Stringer regarding dates for inspection appraisal. AGT | 185.00 | 0.28333 | 52.42 |
| 3/7/2007 | Assembled certified mail to serve Subpoena, mailed letter at Post Office. CPS | 165.00 | 0.16667 | 27.50 |
| 3/7/2007 | VM to J.Brooks re dates for appraisal. AGT | 185.00 | 0.01667 | 3.08 |
| 3/7/2007 | Drafted subpoena to White Moving, reviewed written description of the moving events drafted by White Moving employee to get questions, reviewed complaint to determine what documents we need from White Moving. AGT | 185.00 | 2.15 | 397.75 |

| | **Total** | | |
|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**
312 789 9700

**E-mail Address:**
Brown@ConverseBrown.com

# Invoice

| Invoice # |
|---|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 3/8/2007 | Mailed J. Stringer copy of subpoena on White Moving. AGT | 185.00 | 0.06667 | 12.33 |
| 3/8/2007 | TC with Jackie regarding ███████████, subpoenaed documents, extension of time. AGT | 185.00 | 0.15 | 27.75 |
| 3/8/2007 | Began draft of motion appealing Magistrate Key's order. JGB | 305.00 | 1.3 | 396.50 |
| 3/9/2007 | Scanned in dep notice for Doug's second deposition and emailed to Doug. AGT | 185.00 | 0.1 | 18.50 |
| 3/9/2007 | Researched appealing Magistrate Judge Keys' order on second deposition. AGT | 185.00 | 1.13333 | 209.67 |
| 3/9/2007 | Drafted objection to Key's order allowing second deposition of D. Brooks. AGT | 185.00 | 4.05 | 749.25 |
| 3/9/2007 | Reviewed cases, local rules on appealing magistrates. JGB | 185.00 | 0.3 | 55.50 |
| 3/12/2007 | Created courtesy copy of objection for Judge Andersen. AGT | 185.00 | 0.15 | 27.75 |
| 3/12/2007 | Researched whether we have to notice up objection to discovery order. AGT | 185.00 | 0.3 | 55.50 |
| 3/12/2007 | Finalized motion to object for objection to Key's discovery ruling, filed with Andersen's deputy, sent courtesy copy to Stringer. AGT | 185.00 | 0.96667 | 178.83 |

**Total**

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Phone #:

312 789 9700

E-mail Address:

Brown@ConverseBrown.com

# Invoice

| Invoice # |
| --- |
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
| --- |
| 4/17/2007 |

**Terms:**

| Due on receipt |
| --- |

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
| --- | --- | --- | --- | --- |
| 3/13/2007 | Discussion with AGT about discovery request from counsel. Reviewed documents. Call to Stringer to discuss same; left message. Further discussion with Stringer; we will produce the documents, subject to a confidentiality agreement. JGB | 305.00 | 0.3 | 91.50 |
| 3/13/2007 | Reviewing Jackie Brooks' deposition transcript. JGB | 305.00 | 0.4 | 122.00 |
| 3/13/2007 | Discussed with JGB defendants' request for medical records for past 5 years. AGT | 185.00 | 0.2 | 37.00 |
| 3/13/2007 | Emailed Jackie Brooks her dep transcript and errata sheets and explained how they work. AGT | 185.00 | 0.16667 | 30.83 |
| 3/15/2007 | Researched case law cited in defendants' 12b6 motion and/or motion to compel joinder of Chubb. AGT | 185.00 | 1.88333 | 348.42 |
| 3/15/2007 | Researched case law on subrogation and when subrogee becomes a subrogee - must they sign a subrogation receipt? AGT | 185.00 | 1.13333 | 209.67 |
| 3/15/2007 | Reviewed Defendants' 12b6 motion and/or motion to compel joinder. AGT | 185.00 | 0.18333 | 33.92 |
| 3/16/2007 | Finished reviewing documents produced by Chubb in response to Ds' subpoena. AGT | 185.00 | 0.36667 | 67.83 |
| 3/16/2007 | Drafted letter to J.Stringer regarding discovery that is still outstanding. AGT | 185.00 | 0.88333 | 163.42 |
| 3/19/2007 | Reviewed letter to J. Stringer regarding outstanding discovery requests. AGT | 185.00 | 0.18333 | 33.92 |
| | **Total** | | | |

| Web Site | Fax # |
| --- | --- |
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|---|
| 414 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/17/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 3/29/2007 | Researched whether rejecting a Rule 68 offer causes Plaintiff to incur additional fees or lose attorneys fees. CPS | 165.00 | 1.28333 | 211.75 |
| 3/30/2007 | Continued drafting responses to defendant Bekins second request to produce. AGT | 1,850.00 | 1.86667 | 3,453.34 |
| 4/2/2007 | Reviewed research on costs, began preparing updated memo on this issue. CPS | 165.00 | 0.28333 | 46.75 |
| 4/2/2007 | Continued reviewing research on costs; preparing new memo. CPS | 165.00 | 0.2 | 33.00 |
| 4/2/2007 | (Second slip today) Continued reviewing research; preparing memo. CPS | 165.00 | 0.71667 | 118.25 |
| 4/3/2007 | Continued reviewing research and preparing memo on costs. CPS | 165.00 | 0.63333 | 104.50 |
| 4/3/2007 | Researched issue of costs in non-Section 1983 or 1988 cases. CPS | 165.00 | 0.86667 | 143.00 |
| 4/4/2007 | Continued researching 'costs' in cases filed under statutes other than 1983 and 1988. CPS | 165.00 | 0.4 | 66.00 |
| 4/5/2007 | Reviewed new research on 'costs'. CPS | 165.00 | 0.31667 | 52.25 |
| 4/9/2007 | Researched whether actual damages are included in an offer if they are not specified in the offer; whether response date is 10 days from receipt of offer or from date offer is made. CPS | 165.00 | 1.95 | 321.75 |
| 4/10/2007 | Reviewed research on Rule 68; drafted memo on findings. CPS | 165.00 | 3.26667 | 539.00 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|---|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 4/11/2007 | Finished memo on FRCP 68; sent to JGB for review. CPS | 165.00 | 1.1 | 181.50 |
| 3/3/2006 | Filed completed service of process. AY | 75.00 | 0.5 | 37.50 |
| 3/15/2007 | Attendance in court on motion for objection to Keyes' ruling; obtained ruling on same, obtained ruling denying motion to dismiss. JGB | 305.00 | 1.1 | 335.50 |
| 3/15/2007 | Received, reviewed defendant's motion to compel joinder. Discussion with AGT about subrogation assignment; reviewed documents relating to assignment; call to Chubbs' counsel regarding subrogation assignment. Legal research about joinder. JGB | 305.00 | 2.56667 | 782.83 |
| 3/15/2007 | Drafted Rule 11 motion for sanctions re: joinder motion. Research on Rule 11 for appropriate relief, method of service of motion. JGB | 305.00 | 0.78333 | 238.92 |
| 3/16/2007 | Call from opposing counsel; he has not received any word from his client yet regarding settlement. JGB | 305.00 | 0.25 | 76.25 |
| 3/19/2007 | Received, reviewed subpoenas to St. Joseph's Hospital and to Dr. Jacques Lamothe. Letter to counsel, objecting to same. Discussion with AGT about our previous responses to discovery. JGB | 305.00 | 0.43333 | 132.17 |
| 3/20/2007 | Call from Stringer regarding deposition. Call to Stringer; left message. Reviewed proposed agreement from Chubb regarding representing their interests. Calls to Doug; left messages. Email to Doug about same. JGB | 305.00 | 0.45 | 137.25 |
| | | **Total** | | |

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 414 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 4/17/2007 |

**Terms:**

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 3/21/2007 | Discussion with AGT, Jackie Brooks regarding responses to outstanding discovery, Doug's deposition. JGB | 305.00 | 0.35 | 106.75 |
| 3/22/2007 | Discussions with opposing counsel regarding settlement. JGB | 305.00 | 0.85 | 259.25 |
| 3/27/2007 | Research on necessary parties, "ratification letter"; letter to Fultz re: same. JGB | 305.00 | 0.41667 | 127.08 |
| 3/28/2007 | Call returned to Stringer. JGB | 305.00 | 0.01667 | 5.08 |
| 3/29/2007 | Reviewed memo from CPS about Rule 68 offer. Discussion with CPS about same. JGB | 305.00 | 0.4 | 122.00 |
| 4/2/2007 | Attendance in court before Judge Keyes for status. JGB | 305.00 | 0.4 | 122.00 |
| 4/9/2007 | Received, reviewed offer of judgment from opposing counsel. Call to counsel to discuss same. Research assignment to co-counsel on acceptance of same. Letter to clients, advising same. JGB | 305.00 | 0.75 | 228.75 |
| 4/10/2007 | Received, reviewed email from Jackie regarding offer of judgment. Response to same. Call to Doug, discussed same. Prepared draft of letter to counsel. JGB | 305.00 | 0.43333 | 132.17 |
| 4/11/2007 | Received, reviewed email from Doug regarding rejecting offer of judgment. Call to opposing counsel; left message. Discussion with counsel about same. JGB | 305.00 | 0.85 | 259.25 |
| 4/13/2007 | dISCUSSION WITH COUNSEL ABOUT SETTLEMENT. JGB | 305.00 | 0.4 | 122.00 |
| 4/19/2007 | Discussion with opposing counsel regarding settlement discussions. JGB | 305.00 | 0.4 | 122.00 |

| | **Total** | | | |
|---|---|---|---|---|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 414 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 4/17/2007 |

Terms:

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 4/19/2007 | Researched whether, ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ CPS | 165.00 | 1.33333 | 220.00 |
| 4/20/2007 | Revisions to letter to Stringer. Drafting response to same. JGB | 305.00 | 0.55 | 167.75 |
| 4/23/2007 | Attendance in court on status. Discussion with counsel about same. EMail to client advising same. JGB | 305.00 | 0.7 | 213.50 |
| 4/26/2007 | Call to Karen Fultz regarding fees. Call to Stringer on status of settlement. JGB | 305.00 | 0.75 | 228.75 |
| 5/3/2007 | Call returned to counsel; agreed to extend time for response. JGB | 305.00 | 0.2 | 61.00 |
| 5/4/2007 | Call from Jackie seeking status; relayed same. JGB | 305.00 | 0.2 | 61.00 |
| 5/4/2007 | Attendance in court on status. JGB | 305.00 | 0.65 | 198.25 |
| 5/8/2007 | Letter to Fultz regarding fee proposal. JGB | 305.00 | 0.5 | 152.50 |
| 5/18/2007 | Attendance in court on status. Discussion with counsel following same. JGB | 305.00 | 0.4 | 122.00 |
| 5/22/2007 | Calls to and from Karen Fultz regarding settlement. JGB | 305.00 | 1.21667 | 371.08 |
| 5/22/2007 | Long telephone discussion with Doug and Jackie regarding settlement proposal; we will discuss same further tomorrow or Thursday. | 305.00 | 0.75 | 228.75 |
| 5/23/2007 | Discussion with JGB re: filing fee petition and researching the requirements to be considered a prevailing party in a case that has been settled. CPS | 165.00 | 0.16667 | 27.50 |

**Total**

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 414 |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Bill To:

| Mr. Douglas Brooks |
| 3945 Brookline Drive |
| Alpharetta, GA 30022 |

| Date |
|------|
| 4/17/2007 |

Terms:

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|------------------|------------------------|------|------------------|--------|
| 5/23/2007 | Began researching what requirements must be met to be a prevailing party in the context of a settlement agreement; began drafting memo on same. CPS | 165.00 | 2.65 | 437.25 |
| 5/23/2007 | Attendance in court on status of settlement; obtained settlement conference date with Judge Keys for fee dispute. JGB | 305.00 | 0.5 | 152.50 |
| 5/23/2007 | Researching status of "prevailing party" for fee petition. Began drafting fee petition. Communication with Horwitz regarding affidavit at rate. JGB | 305.00 | 1.4 | 427.00 |
| 5/24/2007 | Finished researching what constitutes a prevailing party in the context of a settlement, ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ CPS | 165.00 | 2.48333 | 409.75 |
| 5/24/2007 | Reviewed Local Rule 54.3 and searched for sample fee petition. CPS | 165.00 | 0.21667 | 35.75 |
| 5/24/2007 | Began preparing outline for motion for attorneys' fees. CPS | 165.00 | 1.35 | 222.75 |
| 5/25/2007 | Researched ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ CPS | 165.00 | 0.18333 | 30.25 |

| | **Total** | | | $47,866.89 |
|---|---|---|---|---|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Invoice # |
|-----------|
| 473 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 8/12/2007 |

Terms:

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|------------------|-------------------------|------|-----------------|--------|
| 6/5/2007 | Researched whether settlement agreement which allows for Judge's signature complies with requirements necessary to be considered a prevailing party. CPS | 165.00 | 0.2 | 33.00 |
| 6/5/2007 | Discussion with opposing counsel about status of settlement agreement. JGB | 305.00 | 0.65 | 198.25 |
| 6/6/2007 | Discussion with JGB re: researching whether claims (particularly fee claims) brought pursuant to the Consumer Fraud Act are preempted by Carmack Amendment claims. CPS | 165.00 | 0.08333 | 13.75 |
| 6/6/2007 | Prepared letter to Stringer and corresponding documentation re: settlement of fee claims; gave same to Ruben to deliver. CPS | 165.00 | 0.48333 | 79.75 |
| 6/6/2007 | TC from Jonathan Stringer re: documents provided regarding Plaintiff's claim for attorneys' fees; order dated 5/29 stating that all documents regarding same are to be submitted to the Court by 6/11. Emailed JGB regarding same. CPS | 165.00 | 0.23333 | 38.50 |
| 6/6/2007 | Attendance in court with opposing counsel; discussion about settlement. JGB | 305.00 | 0.95 | 289.75 |
| 6/12/2007 | TC from Jonathan Stringer re: faxing signed settlement agreement to him; searched JGB's mail/faxes to find same (did not find/send it). CPS | 165.00 | 0.16667 | 27.50 |

| | **Total** | |
|--|-----------|--|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

**Phone #:**

312 789 9700

**E-mail Address:**

Brown@ConverseBrown.com

# Invoice

| Invoice # |
|-----------|
| 473 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|------|
| 8/12/2007 |

Terms:

| Due on receipt |
|----------------|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|------------------|------------------------|------|-----------------|--------|
| 6/13/2007 | Researched a claim under the Consumer Fraud Act is preempted by a claim under the Carmack Amendment (particularly for fee purposes). CPS | 165.00 | 2.13333 | 352.00 |
| 6/14/2007 | Located signed settlement agreement from J. Brooks and faxed same to Stringer. CPS | 165.00 | 0.2 | 33.00 |
| 6/14/2007 | Emails to JGB re: results of research - Consumer Fraud Act claims are not preempted by the Carmack Amendment. CPS | 165.00 | 0.16667 | 27.50 |
| 6/15/2007 | Reviewed complaint and case law to distinguish our claims under the IL Consumer fraud act from those that were preempted by the Carmack Amendment in certain other cases. CPS | 165.00 | 1.36667 | 225.50 |
| 6/15/2007 | Prepared filing of information pertaining to fee petition; delivered same to Keys. CPS | 165.00 | 0.8 | 132.00 |
| 6/15/2007 | Completed research re: prospective application of a statutory amendment; and whether a motion in limine would be granted if a party failed to produce a document required to be produced pursuant to FRCP 26(a). CPS | 165.00 | 1.46667 | 242.00 |
| 6/15/2007 | Reviewed Bekins' June 12 letter, opposing a fee award. Drafted, assembled, arranged delivery of response letter to Judge Keys, copy to opposing counsel. JGB | 305.00 | 4.3 | 1,311.50 |
| 6/18/2007 | Attendance in court on settlement conference on fee petition. JGB | 305.00 | 2 | 610.00 |

| | **Total** |
|--|-----------|

| Web Site | Fax # |
|----------|-------|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

**Phone #:** 312 789 9700

**E-mail Address:** Brown@ConverseBrown.com

# Invoice

| Invoice # |
|---|
| 473 |

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

Bill To:

| Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022 |
|---|

| Date |
|---|
| 8/12/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 6/19/2007 | Reviewed LR 54.3 for procedure. Letter to counsel, requesting records. JGB | 305.00 | 0.2 | 61.00 |
| 6/20/2007 | Researched recent 7th Circuit decision in Robinson v. City of Harvey holding that lodestar award of fees is presumptively resonable. JGB | 305.00 | 0.15 | 45.75 |
| 6/22/2007 | Gathering data from computer for fee petition. JGB | 305.00 | 0.8 | 244.00 |
| 6/25/2007 | Discussion with opposing counsel and counsel for the insurer, regarding possible resolution of fees dispute. JGB | 305.00 | 0.4 | 122.00 |
| 6/27/2007 | Letter to opposing counsel, responding to settlement offer on fee petition. JGB | 305.00 | 0.55 | 167.75 |
| 7/2/2007 | Prepared and delivered copies of Settlement Agreement to Keys' chambers, and requested that the agreement be entered, but not become of records. CPS | 165.00 | 0.5 | 82.50 |
| 7/12/2007 | Reviewed diary. Call to counsel regarding status on consent. JGB | 305.00 | 0.1 | 30.50 |
| 7/13/2007 | Attendance in court on status, consent to proceed before Judge Keys. JGB | 305.00 | 0.5 | 152.50 |
| 7/13/2007 | Emails to client, Chubb's counsel regarding status of disbursement. JGB | 305.00 | 0.3 | 91.50 |
| 7/20/2007 | Discussion with JGB re: reviewing fee petition from Bekins' attorney; preparing our fee petition; reviewing invoices received from Stringer. CPS | 165.00 | 0.25 | 41.25 |
| | **Total** | | | |

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

Page 3

**Converse & Brown, LLC**

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: | **Invoice** |
|---|---|---|
| 312 789 9700 | Brown@ConverseBrown.com | |

| Invoice # |
|---|
| 473 |

Bill To:

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 8/12/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 7/23/2007 | Reviewed PACER docket entries to determine whether an order had been entered terminating the referral to Judge Keys. CPS | 165.00 | 0.16667 | 27.50 |
| 7/24/2007 | TC with JGB re: whether Keys has entered order approving settlement agreement. TC to Keys' chambers regarding same. CPS | 165.00 | 0.16667 | 27.50 |
| 7/24/2007 | Began reviewing fee information from Stringer; broke down information into relevant categories, to determine hours spent in each, for months of March, April, May and June 2007. CPS | 165.00 | 1.6 | 264.00 |
| 7/25/2007 | Continued reviewing billing records received by Defendant's attorneys, sorting, and categorizing them, to determine amount of time spent on each on various aspects of the case, and time spent by each attorney. Completed months of September - December 2006, January - February 2007. CPS | 165.00 | 1.91667 | 316.25 |
| 7/26/2007 | Finished reviewing fee information sent by Stringer; breaking down time spent into relevant categories, for each of defendants' attorneys. Completed months of March - August 2006. CPS | 165.00 | 1.28333 | 211.75 |
| 7/27/2007 | 2 TCs/VMs to Susan Beal, from Beyond Bookkeeping, to determine how to run searches by service item in Quickbooks, in order to prepare fee petition. CPS | 165.00 | 0.08333 | 13.75 |

| | **Total** | | |
|---|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |

# Converse & Brown, LLC

105 West Adams Street
Suite 2900
Chicago, Illinois 60603

| Phone #: | E-mail Address: |
|---|---|
| 312 789 9700 | Brown@ConverseBrown.com |

# Invoice

| Invoice # |
|---|
| 473 |

**Bill To:**

Mr. Douglas Brooks
3945 Brookline Drive
Alpharetta, GA 30022

| Date |
|---|
| 8/12/2007 |

Terms:

| Due on receipt |
|---|

| Date of activity | Description of activity | Rate | Time (in hours) | Amount |
|---|---|---|---|---|
| 7/27/2007 | Prepared and delivered copy of settlement agreement and agreed order to Keys' chambers; faxed copy of accompanying letter to opposing counsel. CPS | 165.00 | 0.53333 | 88.00 |
| 7/30/2007 | Totaled all hours each defendants' attorney spent on various aspects of the case, in order to settle fee petition. CPS | 165.00 | 0.6 | 99.00 |
| 7/31/2007 | Calls to and from counsel regarding fee petition, scheduling of status call. JGB | 305.00 | 0.35 | 106.75 |
| 7/31/2007 | Email to JGB re: breakdown of defendants' fee records; date fee petition is due to Keys. Email from JGB re: the amount of hours spent by each of our attorneys in this matter. Reviewed submission to Keys regarding fee petition to determine if we have calculated those hours. CPS | 165.00 | 0.31667 | 52.25 |
| 7/31/2007 | TC to Susan from Beyond Bookkeepers re: running reports in QuickBooks, to complete fee petition. CPS | 165.00 | 0.06667 | 11.00 |
| 7/31/2007 | Reviewed our fee records to determine amount of time spent on case by each attorney; sent information to JGB for review. CPS | 165.00 | 2.46667 | 407.00 |

| | **Total** | $6,277.50 |
|---|---|---|

| Web Site | Fax # |
|---|---|
| www.ConverseBrown.com | 312 422 0595 |